# Exhibit 19

# J.P.Morgan

North America Equity Research
07 October 2021

# General Motors

## Reiterate Overweight as Low Valuation Clashes With High Growth EV, AV, & Services Opportunities at 2021 Investor Day

We are reiterating our Overweight rating on shares of General Motors after attending on Wednesday the first of two days of investor events in the Detroit area meant to showcase the firm's growing prowess in electric and autonomous vehicles which — along with a related push into additional software and services adjacencies — are projected to allow for a more than doubling of revenue through the end of the decade while also expanding margin. At the same time, management fleshed out additional details of the $35 bn it plans to spend on developing a full suite of electric vehicles (EVs) and autonomous vehicles (AVs) through 2025 as well as providing a sneak peek at several of these upcoming products, including battery electric versions of its best-selling Chevrolet Silverado and GMC Sierra full-size pickup trucks and flagship Cadillac Escalade full-size luxury SUV, underscoring its "all in on EVs" strategy. Core auto sales and financing revenue is expected to grow at a +4-6% CAGR through decade-end to ~$195-$235 bn (of which EVs are estimated to account for ~$90 bn) from a baseline of ~$138 bn average revenue over the past 5 years. Much faster growth, however, is forecast to come from sales of software-enabled subscription services (such as Super Cruise and Ultra Cruise semi-automated driving systems) and from entering into multiple new high growth business adjacencies, such as: Cruise (autonomous robo-taxis); BrightDrop (electric light commercial vehicles including last mile delivery vans); OnStar Guardian (taking the OnStar service beyond the automobile); OnStar Insurance (a disruptive insurance solution with customized pricing gleaned by monitoring driving behavior); OnStar Vehicle Insights (vehicle data customized to provide actionable data to fleet managers); Future Roads (delivering anonymized vehicle data to governments relative to road conditions for safety and maintenance purposes); Hydrotec (hydrogen fuel cell cubes for automotive, locomotive, marine, and aerospace applications); and GM Defense (ICE and electric infantry squad vehicles). By exploiting these adjacencies, GM expects revenue apart from core auto sales and financing can grow at a much faster +50% CAGR through decade-end, advancing from just $2 bn today (principally OnStar) to perhaps ~$80 bn by 2030, with the largest such single opportunity being Cruise which is expected to account for $50 bn alone. In our view, GM does not need to achieve anywhere near the full amount of these aggressive targets to exceed investor expectations. While we have seen no consensus estimates for as far out as 2030, with GM shares today trading at just 2.6x our estimate of 2022 EBITDA and just 7.7x our estimate of 2022 EPS (vs. TSLA 122.8x), expectations seem materially lower and valuation much less demanding. Even partial execution toward these aggressive targets has the potential to provide meaningful upside to expectations which likely discount GM's ability even to successfully transition the core business to electric vehicles with similar share and margin, let alone advance both. Furthermore, we estimate any material capture of the adjacencies opportunity could engender a significant re-rating of the firm's highly inexpensive valuation multiple, given the resulting benefit to both margin and cyclicality. Reiterate Overweight rating.

Sources for: Style Exposure – J.P. Morgan Quantitative and Derivatives Strategy; all other tables are company data and J.P. Morgan estimates.

## Overweight



**GM, GM US**
Price (06 Oct 21): $53.93
**Price Target (Dec-22): $77.00**

### Auto guys

**Ryan Brinkman** AC
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com
**Bloomberg** JPMA BRINKMAN <GO>
J.P. Morgan Securities LLC

**Rajat Gupta**
(1-212) 622-6382
rajat.gupta@jpmorgan.com
J.P. Morgan Securities LLC

**Manasvi Garg**
(91-22) 6157 5078
manasvi.garg@jpmchase.com
J.P. Morgan India Private Limited

**Binh T Phung**
(1-212) 622-4648
binh.t.phung@jpmchase.com
J.P. Morgan Securities LLC

### Key Changes (FYE Dec)

| | Prev | Cur |
|---|---|---|
| Adj. EPS - 21E ($) | 6.40 | 5.70 |
| Adj. EPS - 22E ($) | 7.65 | 7.00 |

### Quarterly Forecasts (FYE Dec)

**Adj. EPS  ($)**

| | 2020A | 2021E | 2022E |
|---|---|---|---|
| Q1 | 0.62 | 2.25A | 1.35 |
| Q2 | (0.50) | 1.97A | 1.87 |
| Q3 | 2.83 | 0.54 | 2.07 |
| Q4 | 1.93 | 0.95 | 1.71 |
| FY | 4.91 | 5.70 | 7.00 |

### Style Exposure

| Quant Factors | Current %Rank | Hist %Rank (1=Top) | | | |
|---|---|---|---|---|---|
| | | 6M | 1Y | 3Y | 5Y |
| Value | 13 | 15 | 8 | 5 | 2 |
| Growth | 72 | 50 | 68 | 87 | 97 |
| Momentum | 59 | 54 | 39 | 86 | 37 |
| Quality | 50 | 33 | 25 | 63 | 23 |
| Low Vol | 27 | 26 | 23 | 21 | 12 |
| ESGQ | 87 | 36 | 92 | 100 | 100 |

**See page 11 for analyst certification and important disclosures, including non-US analyst disclosures.**

J.P. Morgan does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

**North America Equity Research**
07 October 2021

**J.P.Morgan**

## Price Performance



| | YTD | 1m | 3m | 12m |
|---|---|---|---|---|
| Abs | 29.5% | 10.5% | -6.1% | 77.4% |
| Rel | 13.3% | 14.3% | -6.6% | 47.6% |

## Company Data

| | |
|---|---|
| Shares O/S (mn) | 1,468 |
| 52-week range ($) | 64.30-30.30 |
| Market cap ($ mn) | 79,169.24 |
| Exchange rate | 1.00 |
| Free float(%) | 91.0% |
| 3M - Avg daily vol (mn) | 16.88 |
| 3M - Avg daily val ($ mn) | 891.3 |
| Volatility (90 Day) | 34 |
| Index | S&P 500 |
| BBG BUY|HOLD|SELL | 22|1|0 |

## Key Metrics (FYE Dec)

| $ in millions | FY20A | FY21E | FY22E | FY23E |
|---|---|---|---|---|
| **Financial Estimates** | | | | |
| Revenue | 122,500 | 126,397 | 144,832 | 159,968 |
| Adj. EBITDA | 12,164 | 13,159 | 17,005 | 18,088 |
| Adj. EBIT | 6,864 | 7,337 | 10,805 | 11,888 |
| Adj. net income | 7,067 | 8,366 | 10,290 | 11,179 |
| Net margin | 5.8% | 6.6% | 7.1% | 7.0% |
| Adj. EPS | 4.91 | 5.70 | 7.00 | 7.60 |
| BBG EPS | 4.53 | 6.11 | 6.83 | 6.82 |
| Cashflow from operations | 7,897 | 9,019 | 12,791 | 14,665 |
| FCFF | 3,320 | 1,996 | 6,155 | 7,188 |
| **Margins and Growth** | | | | |
| Revenue growth | (10.7%) | 3.2% | 14.6% | 10.5% |
| EBITDA margin | 9.9% | 10.4% | 11.7% | 11.3% |
| EBITDA growth | 2.1% | 8.2% | 29.2% | 6.4% |
| EBIT margin | 5.6% | 5.8% | 7.5% | 7.4% |
| Adj. EPS growth | 1.9% | 16.2% | 22.8% | 8.6% |
| **Ratios** | | | | |
| Adj. tax rate | 19.6% | 24.7% | 21.0% | 21.0% |
| Interest cover | 14.2 | 14.0 | 21.0 | 22.9 |
| Net debt/Equity | NM | NM | NM | NM |
| Net debt/EBITDA | NM | NM | NM | NM |
| ROCE | 9.1% | 8.3% | 11.4% | 11.3% |
| ROE | 16.0% | 16.9% | 17.4% | 16.0% |
| **Valuation** | | | | |
| FCFF yield | 4.3% | 2.5% | 7.8% | 9.1% |
| Dividend yield | 0.7% | 0.0% | 0.0% | 0.0% |
| EV/EBITDA | 6.2 | 5.4 | 3.7 | 3.0 |
| EV/Revenue | 0.6 | 0.6 | 0.4 | 0.3 |
| Adj. P/E | 11.0 | 9.5 | 7.7 | 7.1 |

## Summary Investment Thesis and Valuation

We rate GM Overweight for its best-in-class leverage to global growth markets, ongoing operational turnaround, and improving product cadence. We are attracted to the shares based on both valuation and what we see as several upcoming positive catalysts. *On valuation:* GM shares trade only in line with its historical trading range, despite the company being structurally more profitable and less levered than it has been in decades. *On catalysts:* We see capital allocation as the primary catalyst that is likely to lead to a re-rating in the shares, as we expect investors to stop ascribing a discount to GM's cash balance as visibility on use of excess cash to enhance shareholder return increases. Additionally, strong sales performance for recently refreshed full-size pickup trucks and SUVs, including success of GM's three (pickup) truck strategy, is another likely catalyst, in our view.

We remain Overweight on GM shares and our December 2022 price target is $77.

## Performance Drivers



| Factors | 6M Corr | 1Y Corr |
|---|---|---|
| **Market:** MSCI US | 0.48 | 0.45 |
| **Sect:** Cons Discretionary | 0.04 | 0.02 |
| **Ind:** Automobiles & Comp | 0.36 | 0.21 |
| **Macro:** | | |
| Credit Spread | -0.21 | -0.29 |
| US 10yr yield | 0.33 | 0.17 |
| Non-Energy Commodity | 0.23 | 0.17 |
| **Quant Styles:** | | |
| Quality | -0.45 | -0.48 |
| Size | -0.33 | -0.43 |
| Value | 0.32 | 0.38 |

Source: J.P. Morgan Quantitative and Derivatives Strategy for Performance Drivers; company data, Bloomberg Finance L.P. and J.P. Morgan estimates for all other tables. Note: Price history may not be complete or exact.

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

**North America Equity Research**
07 October 2021

**J.P.Morgan**

- **Electrification Update: Interim target disclosed for 2030 (matching Ford at low-end and otherwise exceeding it).** GM's presentation Wednesday contained new information about its expected pace of transition toward a portfolio of 100% Battery Electric Vehicles (BEVs) for its light vehicle lineup by 2035, including an interim target of 40-50% of sales by 2030 (vs. Ford which unveiled a similar target of 40% at its investor day back in May (see our May 27 note, *"Ford Motor: Reiterate Overweight as CMD Further Propels Rapid Investor Appreciation of Electrification Efforts + Reassures on Margin"* for further detail). GM also reiterated its target for 1,000,000 BEV sales annually by 2025, which strikes us as eminently achievable given the number of EVs it has coming down the pike in combination with the fact it is already selling roughly 1K copies of just one BEV model in China (the Wuling Hongguang Mini EV, China's best-selling EV). The styling and design characteristics of privately shown vehicles instilled confidence in the firm's efforts in this regard.

- **Semi-autonomous Update: Newly-introduced Ultra Cruise to roll out in 2023, enabling hands-free driving 95% of the time and offering GM an additional software-enabled subscription service revenue opportunity.** GM debuted Ultra Cruise yesterday, an Over-the-Air (OTA) enabled subscription service which allows for hands-free driving 95% of the time on over 2 mn miles of roads in the United States and Canada. GM expects that Ultra Cruise will be the premier ADAS system on the market when it debuts, including because of the use of three kinds of sensors (camera, radar, and LiDAR) via sensor fusion (in contrast to Tesla's largely vision-only approach). We expect Ultra Cruise to initially be available on higher-end vehicles such as Cadillac.

- **Autonomous Update: GM argued in our view convincingly that its focus first on the technology (solving for cost secondarily) has the best chance of advancing toward a workable Level 4 truly fully autonomous commercial robo-taxi application, with the prize being ~$50 bn of annual revenue by 2030.** GM contrasted its own approach to that of others seeking to graduate Level 2 systems to Level 4, which it believes is more problematic from a technical perspective or at least would take longer to resolve. Cruise CEO Dan Ammann characterized the firm as having advanced from the "R&D Phase" seen in the 2015 / 2016 timeframe to currently being in the "Early Commercialization" phase over the period 2021-2022, which is the last phase before "Rapid Scaling" phase which could begin around 2023 on the way to $50 bn of revenue by 2030.

- **New Business Opportunities Quantified: A key enabler in the more than doubling of revenue through 2030 is GM's planned expansion to additional adjacencies.** Cruise is the largest such identified opportunity, at $50 bn, followed by BrightDrop ($10 bn plus), OnStar Insurance ($6 bn plus), and GM Defense ($1 bn) and Hydrotec (non-disclosed).

- **Reduce near-term estimates on chip shortage & 2nd Chevrolet Bolt recall:** Separate from the discussion of longer-term targets at GM's 2021 investor day, we are lowering near-term estimates to account for the semiconductor shortage which grew more acute in 3Q (2021 EPS goes to $5.70 from $6.40 and 2022 to $7.00 from $7.65) and $1.0 bn 3Q21 Chevrolet Bolt recall. We also introduce a $7.60 EPS estimate for 2023, upon which we newly base our $77 December 2022 price target (assumes 4.0x EV/EBITDA) vs. $77 December 2021 target prior.

3

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

North America Equity Research
07 October 2021

J.P.Morgan

# Investment Thesis, Valuation and Risks

## General Motors Company *(Overweight; Price Target: $77.00)*

**Investment Thesis**

We rate GM Overweight for its best-in-class leverage to global growth markets, ongoing operational turnaround, and improving product cadence. We are attracted to the shares based on both valuation and what we see as several upcoming positive catalysts. *On valuation:* GM shares trade only in line with its historical trading range, despite the company being structurally more profitable and less levered than it has been in decades. *On catalysts:* We see capital allocation as the primary catalyst that is likely to lead to a re-rating in the shares as we expect investors to stop ascribing a discount to GM's cash balance as visibility on use of excess cash to enhance shareholder return increases. Additionally, strong sales performance for recently refreshed full-size pickup trucks and SUVs, including success of GM's three (pickup) truck strategy, is another likely catalyst, in our view.

**Valuation**

We remain Overweight on GM shares and introduce December 2022 price target of $77 as compared to our previous December 2021 price target of $77. We arrive at our price target by applying a 4.0x target EV/EBITDAPO multiple to our latest 2023 EBITDAPO estimate. GM shares currently trade at ~3.8x NTM EV/EBITDAPO, slight above the 3-4x range where the stock has historically traded over the long term (we believe GM shares should trade toward the higher end of its historical range, given structural improvements in profitability and cost flexibility, as has been demonstrated during the COVID-19 crisis).

4

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

North America Equity Research
07 October 2021

J.P.Morgan

### Table 1: GM EV/EBITDAP-Based Valuation

$ in millions, except per share amounts

| | NTM Qtrs 1-4 | 2022E | 2023E |
|---|---|---|---|
| JPM Auto EBITDA incl. Auto Equity Income | 12,816 | 17,005 | 18,088 |
| (+) Pension Expense/(Income) ex Service costs | (1,257) | (1,827) | (1,796) |
| (+) OPEB Expense/(Income) ex Service costs | 316 | 316 | 316 |
| (+) 100% of GM Cruise Holdings LLC Expense/(Income) | (1,160) | (1,120) | (1,120) |
| (-) China / IO Equity Income | 1,205 | 1,415 | 1,497 |
| **Auto EBITDAPO ex. China Equity Income & Cruise** | **11,830** | **15,199** | **16,232** |
| | | | |
| Current Multiple of JPM NTM EBITDAPO | **3.8x** | | |
| JPM EV/EBITDAPO Multiple | | **4.0x** | **4.0x** |
| **Enterprise Value** | **45,155** | **60,036** | **64,115** |
| | | | |
| (+) Automotive Gross Cash | 24,781 | 24,464 | 27,796 |
| (-) Cash held at GM Cruise (accounted for separately) | (1,779) | - | - |
| (-) Minimum Required Cash (5% of Sales) | 6,358 | 7,242 | 7,998 |
| Adjusted Cash | 16,644 | 17,222 | 19,797 |
| | | | |
| (-) Automotive Gross Debt | 17,578 | 16,578 | 14,578 |
| **Adjusted Net Cash/(Debt)** | **(934)** | **644** | **5,219** |
| | | | |
| (+) Stellantis Warrants | 1,500 | 1,500 | 1,500 |
| (+) 70% of Cruise (incl. latest Microsoft Round) | 18,682 | 18,682 | 18,682 |
| (+) 0.0% stake in Lyft | - | - | - |
| (+) GM Financial (1.25x BV) | 18,710 | 20,154 | 22,632 |
| (+) China Stake (10x P/E) | 12,052 | 14,154 | 14,967 |
| **Core Stakes** | **50,944** | **54,490** | **57,782** |
| | | | |
| (-) Pretax Pension Underfunding | 12,553 | 11,320 | 10,092 |
| (-) OPEB Underfunding | 5,935 | 5,935 | 5,935 |
| (+) NPV of Tax Benefit on Pension and OPEB Payments | 2,493 | 2,326 | 2,161 |
| **Other Adjustments** | **(15,996)** | **(14,929)** | **(13,866)** |
| | | | |
| **Implied Equity Value** | **79,169** | **100,241** | **113,250** |
| | | | |
| Beginning Diluted Share Count | 1,468 | 1,468 | 1,470 |
| **Implied Share Price** | **$54** | **$68** | **$77** |
| | | | |
| Net Income | 6,929 | 10,290 | 11,179 |
| Diluted Share Count | 1,470 | 1,470 | 1,470 |
| EPS | $4.71 | $7.00 | $7.60 |
| *Implied P/E* | *11.4x* | *9.7x* | *10.1x* |
| | | | |
| Current Value per Share | $53.93 | $53.93 | $53.93 |
| Upside vs Current | *0%* | *26%* | *43%* |

Source: J. P. Morgan estimates.

### Risks to Rating and Price Target

*Downside risks include* (1) worse than expected volumes in China or North America; and (2) a sudden increase in oil prices could hurt mix of SUVs and pickup trucks sold in the US.

5

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

**North America Equity Research**
07 October 2021

J.P.Morgan

## GM Global Automotive Model

### Table 2: GM Global Y/Y Automotive Y/Y Revenue & EBIT Walk

$ bn unless otherwise stated

| GM Global Auto Y/Y EBIT Walk (incl. eq. inc.) | 2017 | 2018 | 2019 | 2020 | 1Q21 | 2Q21 | 3Q21E | 4Q21E | 2021E | 1Q22E | 2Q22E | 3Q22E | 4Q22E | 2022E | 1Q23E | 2Q23E | 3Q23E | 4Q23E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GM Global (ex-China) Wholesales (in '000s) | 4,835 | 4,722 | 3,214 | 2,707 | 821 | 760 | 609 | 726 | 2,370 | 755 | 865 | 954 | 882 | 2,721 | 942 | 1,067 | 1,011 | 953 | 3,015 |
| % yoy change | -24% | -2% | -32% | -16% | -15% | 81% | -37% | -29% | -12% | -8% | 14% | 57% | 21% | 15% | 25% | 23% | 6% | 8% | 11% |
| **GM Global Auto EBIT - Prior Year** (incl. equity income) | **12.8** | **13.2** | **11.3** | **8.0** | **1.6** | **(0.4)** | **4.4** | **2.9** | **8.5** | **3.4** | **2.9** | **1.0** | **1.8** | **9.0** | **2.6** | **3.5** | **3.9** | **3.1** | **13.0** |
| Volume | (3.6) | 0.0 | (3.2) | (4.6) | (0.9) | 2.2 | (2.5) | (2.0) | (3.2) | (0.6) | 0.4 | 2.3 | 1.1 | 3.2 | 1.4 | 1.3 | (0.0) | 0.2 | 2.8 |
| Mix | 0.8 | (1.5) | (0.4) | 0.8 | 1.2 | 2.8 | 0.7 | 0.5 | 5.2 | 0.3 | (1.0) | - | 0.1 | (0.7) | - | - | - | - | - |
| Price | 1.6 | 1.9 | 1.8 | 4.0 | 2.0 | 2.2 | 2.1 | 0.2 | 6.5 | (0.2) | (0.2) | (0.5) | 0.0 | (0.9) | (0.5) | (0.5) | (0.5) | (0.5) | (1.9) |
| Cost | 1.9 | (1.64) | (0.54) | 1.23 | (1.1) | (4.1) | (3.6) | 0.1 | (8.9) | (0.3) | 1.4 | 1.1 | 0.1 | 2.20 | 0.0 | 0.0 | 0.0 | 0.0 | 0.10 |
| Other (incl. change in equity income) | (0.8) | (0.8) | (0.9) | (0.9) | 0.6 | 0.3 | 0.0 | 0.1 | 1.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| **EBIT Swing** | **(0.0)** | **(2.0)** | **(3.2)** | **0.5** | **1.8** | **3.4** | **(3.4)** | **(1.1)** | **0.6** | **(0.8)** | **0.6** | **2.9** | **1.3** | **4.0** | **0.9** | **0.9** | **(0.5)** | **(0.2)** | **1.1** |
| **GM Global Auto EBIT - Current Year** (incl. equity income) | **12.8** | **11.2** | **8.0** | **8.5** | **3.4** | **3.1** | **1.0** | **1.8** | **9.0** | **2.6** | **3.5** | **3.9** | **3.1** | **13.0** | **3.5** | **4.4** | **3.4** | **2.9** | **14.1** |
| % EBIT margin | 8.3% | 7.4% | 5.1% | 6.4% | 11.1% | 8.2% | 1.7% | 4.5% | 6.6% | 7.1% | 9.2% | 9.1% | 7.7% | 8.3% | 7.7% | 10.3% | 8.0% | 6.8% | 8.2% |
| Pure Volume-related Contribution $ per unit | n/m | n/m | n/m | n/m | n/m | n/m | n/m | n/m | n/m | n/m | n/m | n/m | n/m | n/m | n/m | n/m | n/m | n/m | n/m |
| "Overall" Contribution margin/unit | n/m | n/m | n/m | n/m | | | | | n/m | | | | | n/m | | | | | n/m |
| Memo: GMIO Equity Income included in EBIT | 2.0 | 2.0 | 1.1 | 0.5 | 0.3 | 0.3 | 0.3 | 0.3 | 1.2 | 0.3 | 0.4 | 0.3 | 0.4 | 1.4 | 0.3 | 0.4 | 0.3 | 0.4 | 1.5 |

Source: Company reports and J.P. Morgan estimates.

6

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

North America Equity Research
07 October 2021

J.P.Morgan

# GM North America Segment Model

**Table 3: GM North America Y/Y Automotive Y/Y Revenue & EBIT Walk**

$ bn unless otherwise stated

| GM North America Y/Y Revenue & EBIT Walk | 2017 | 2018 | 2019 | 2020 | 1Q21 | 2Q21 | 3Q21E | 4Q21E | 2021E | 1Q22E | 2Q22E | 3Q22E | 4Q22E | 2022E | 1Q23E | 2Q23E | 3Q23E | 4Q23E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMNA Wholesales (in '000s) | 3,553 | 3,555 | 3,214 | 2,707 | 664 | 642 | 493 | 571 | 2,370 | 593 | 670 | 755 | 703 | 2,721 | 757 | 814 | 728 | 717 | 3,015 |
| % yoy change | -10% | 0% | -10% | -16% | -14% | 94% | -38% | -29% | -12% | -11% | 4% | 53% | 23% | 15% | 28% | 22% | -4% | 2% | 11% |
| **Revenue Swing** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **GMNA EBIT - Prior Year** | 12.2 | 11.8 | 10.8 | 8.2 | 2.2 | (0.1) | 4.4 | 2.6 | 9.0 | 3.1 | 2.9 | 1.0 | 1.8 | 8.7 | 2.2 | 3.2 | 3.6 | 2.9 | 11.8 |
| Volume | (3.5) | 0.4 | (2.9) | (4.1) | (0.9) | 2.2 | (2.4) | (1.8) | (2.9) | (0.6) | 0.2 | 2.1 | 1.1 | 2.8 | 1.3 | 1.2 | (0.2) | 0.1 | 2.4 |
| Mix | 0.9 | (1.5) | 0.1 | 0.4 | 1.0 | 2.6 | 0.7 | 0.5 | 4.8 | 0.3 | (1.0) | - | 0.1 | (0.7) | - | - | - | - | - |
| Price | 0.6 | 1.5 | 1.4 | 3.5 | 1.7 | 2.0 | 1.9 | 0.2 | 5.8 | (0.3) | (0.3) | (0.5) | - | (1.0) | (0.5) | (0.5) | (0.5) | (0.5) | (2.0) |
| Pension Income | - | 0.3 | (0.7) | (0.1) | 0.0 | 0.0 | (0.0) | (0.0) | (0.2) | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| Costs | 1.9 | (1.7) | (0.5) | 1.2 | (1.1) | (3.9) | (3.4) | 0.3 | (8.1) | (0.4) | 1.3 | 1.0 | - | 1.9 | - | - | - | - | - |
| Other | (0.4) | 0.1 | 0.1 | 0.0 | 0.1 | 0.2 | - | - | 0.3 | - | - | - | - | - | - | - | - | - | - |
| **EBIT Swing** | **(0.5)** | **(1.0)** | **(2.6)** | **0.8** | **0.9** | **3.0** | **(3.3)** | **(0.8)** | **(0.3)** | **(0.9)** | **0.3** | **2.6** | **1.1** | **3.1** | **0.8** | **0.7** | **(0.7)** | **(0.4)** | **0.5** |
| **GMNA EBIT - Current Year** | **11.7** | **10.8** | **8.2** | **9.0** | **3.1** | **2.9** | **1.0** | **1.8** | **8.7** | **2.2** | **3.2** | **3.6** | **2.9** | **11.8** | **3.0** | **3.9** | **3.0** | **2.5** | **12.3** |
| % EBIT margin (incl. pension income) | 10.6% | 9.5% | 7.7% | 9.4% | 12.1% | 10.4% | 4.7% | 7.2% | 8.8% | 8.8% | 11.5% | 11.4% | 9.8% | 10.5% | 8.8% | 12.1% | 10.1% | 8.6% | 9.9% |
| yoy bp change | 51 bp | -117 bp | -175 bp | 166 bp | 358 bp | 1123 bp | -1030 bp | -149 bp | -60 bp | -328 bp | 117 bp | 675 bp | 262 bp | 167 bp | 6 bp | 58 bp | -131 bp | -119 bp | -53 bp |
| Pure Volume-related Contribution $ per unit | $8,640 | $175,000 | $8,504 | $8,087 | $7,658 | $7,074 | $8,000 | $8,000 | $8,742 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 | $8,000 |
| Overall Contribution $ / unit (ex-pension) | $1,002 | -$417,000 | $7,715 | -$1,561 | | | | | $781 | | | | | $8,855 | | | | | $1,543 |

Source: Company reports and J.P. Morgan estimates.

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

North America Equity Research
07 October 2021

J.P.Morgan

## GM International Segment Model

### Table 4: GM International Y/Y Automotive Y/Y Revenue & EBIT Walk

$ bn, unless otherwise stated

| GMI Y/Y Revenue & EBIT Walk | 2017 | 2018 | 2019 | 2020 | 1Q21 | 2Q21 | 3Q21E | 4Q21E | 2021E | 1Q22E | 2Q22E | 3Q22E | 4Q22E | 2022E | 1Q23E | 2Q23E | 3Q23E | 4Q23E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMI (ex-China) Revenue - Prior year | 20.9 | 21.9 | 19.1 | 16.1 | 3.3 | 1.7 | 2.7 | 3.9 | 11.6 | 3.1 | 2.8 | 2.6 | 3.4 | 11.8 | 3.4 | 4.2 | 4.2 | 3.8 | 15.5 |
| GMI (ex-China) Wholesales (in '000s) | 1,282 | 1,167 | 997 | 663 | 157 | 118 | 116 | 155 | 546 | 162 | 195 | 199 | 178 | 734 | 185 | 253 | 283 | 236 | 958 |
| % yoy change | n/a | -9% | -15% | -34% | -18% | 31% | -30% | -28% | -18% | 3% | 65% | 73% | 15% | 35% | 15% | 30% | 42% | 33% | 30% |
| GMI EBIT - Prior Year (incl. equity income) | n/a | 1.3 | 0.4 | (0.2) | (0.6) | (0.3) | 0.0 | 0.3 | (0.5) | 0.3 | 0.0 | (0.1) | 0.0 | 0.3 | 0.4 | 0.3 | 0.2 | 0.2 | 1.2 |
| Volume | n/a | (0.3) | (0.3) | (0.5) | - | - | (0.1) | (0.1) | (0.2) | 0.0 | 0.2 | 0.2 | 0.0 | 0.4 | 0.0 | 0.1 | 0.2 | 0.1 | 0.4 |
| Mix | n/a | 0.0 | (0.5) | 0.4 | 0.2 | 0.2 | - | - | 0.4 | - | - | - | - | - | - | - | - | - | - |
| Price | n/a | 0.4 | 0.4 | 0.5 | 0.3 | 0.2 | 0.2 | - | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| Cost | n/a | (0.2) | 0.7 | 0.2 | (0.1) | (0.2) | (0.2) | (0.2) | (0.7) | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | - | - | - | - | - |
| Other (incl. change in equity income) | n/a | (0.9) | (0.9) | (0.9) | 0.5 | 0.1 | 0.0 | 0.1 | 0.7 | 0.0 | 0.1 | 0.1 | 0.1 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| EBIT Swing | n/a | (1.0) | (0.6) | (0.3) | 0.9 | 0.3 | (0.1) | (0.2) | 0.8 | 0.1 | 0.3 | 0.3 | 0.2 | 0.9 | 0.1 | 0.2 | 0.2 | 0.2 | 0.6 |
| GMI EBIT - Current Year (incl. equity income) | 1.3 | 0.4 | (0.2) | (0.5) | 0.3 | 0.0 | (0.1) | 0.0 | 0.3 | 0.4 | 0.3 | 0.2 | 0.2 | 1.2 | 0.5 | 0.5 | 0.4 | 0.4 | 1.8 |
| % EBIT margin | 5.9% | 2.2% | -1.3% | -4.6% | 10.0% | 0.5% | -2.7% | 1.2% | 2.5% | 11.8% | 7.8% | 5.4% | 6.3% | 7.7% | 11.9% | 10.3% | 7.6% | 8.0% | 9.3% |
| Pure Volume-related Contribution $ per unit | n/a | $2,945 | $1,766 | $1,497 | $0 | $0 | $2,000 | $2,000 | $1,898 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 |
| "Overall" Contribution margin/unit | n/a | nm | nm | nm | -$25,265 | $10,179 | $1,578 | $3,986 | nm | $20,442 | $3,989 | $3,560 | $8,615 | nm | $4,133 | $3,065 | $2,407 | $2,596 | nm |
| Memo: IO Equity Income | 2.0 | 2.0 | 1.1 | 0.5 | 0.3 | 0.3 | 0.3 | 0.3 | 1.2 | 0.3 | 0.4 | 0.3 | 0.4 | 1.4 | 0.3 | 0.4 | 0.3 | 0.4 | 1.5 |

Source: Company Reports and J.P. Morgan estimates.

8

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

**North America Equity Research**
07 October 2021

J.P.Morgan

### Table 5: GM Summary Model

$ in millions except per share amounts

| | 1Q - March | | | 2Q - June | | | 3Q - September | | | 4Q - December | | | Annual | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2021 | 2022E | 2023E | 2021 | 2022E | 2023E | 2021E | 2022E | 2023E | 2021E | 2022E | 2023E | 2018 | 2019 | 2020 | 2021E | 2022E | 2023E |
| **Autos** | | | | | | | | | | | | | | | | | | |
| **Revenue** | 29,067 | 28,386 | 38,438 | 30,744 | 31,889 | 36,866 | 24,553 | 36,150 | 34,962 | 28,103 | 33,478 | 34,372 | 133,039 | 122,697 | 108,669 | 112,463 | 129,902 | 144,638 |
| *% chg y/y* | -0.3% | -2.3% | 35.4% | 130.1% | 3.7% | 15.6% | -23.4% | 47.2% | -3.3% | -17.6% | 19.1% | 2.7% | -0.3% | -7.8% | -11.4% | 3.5% | 15.5% | 11.3% |
| Cost of Sales | (25,115) | (24,728) | (33,240) | (27,266) | (27,223) | (31,063) | (22,721) | (30,898) | (30,272) | (25,268) | (29,402) | (30,464) | (118,485) | (110,651) | (96,887) | (100,370) | (112,251) | (125,039) |
| SG&A | (1,803) | (1,995) | (2,629) | (2,026) | (2,218) | (2,535) | (1,756) | (2,497) | (2,429) | (1,978) | (2,342) | (2,405) | (8,914) | (7,952) | (7,038) | (7,564) | (9,052) | (9,998) |
| *as % of sales* | 6.2% | 7.0% | 6.8% | 6.6% | 7.0% | 6.9% | 7.2% | 6.9% | 6.9% | 7.0% | 7.0% | 7.0% | 6.7% | 6.5% | 6.5% | 6.7% | 7.0% | 6.9% |
| **Operating Income** | 2,149 | 1,662 | 2,568 | 1,452 | 2,448 | 3,267 | 76 | 2,755 | 2,261 | 857 | 1,733 | 1,504 | 5,640 | 4,094 | 4,744 | 4,529 | 8,599 | 9,600 |
| *operating margin* | 7.4% | 5.9% | 6.7% | 4.7% | 7.7% | 8.9% | 0.3% | 7.6% | 6.5% | 3.0% | 5.2% | 4.4% | 4.2% | 3.3% | 4.4% | 4.0% | 6.6% | 6.6% |
| *bp chg y/y* | 416 bp | -154 bp | 82 bp | 1,444 bp | 295 bp | 119 bp | -1,012 bp | 731 bp | -116 bp | -210 bp | 213 bp | -80 bp | -251 bp | -90 bp | 103 bp | -34 bp | 259 bp | 2 bp |
| Net Interest Income/(Loss) | (218) | (243) | (238) | (211) | (223) | (218) | (264) | (179) | (174) | (249) | (164) | (159) | (320) | (353) | (857) | (942) | (809) | (789) |
| Other Income/(Loss) | 767 | 0 | 0 | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,279 | 1,026 | 1,632 | 1,517 | 0 | 0 |
| Pre-tax Income | 2,698 | 1,419 | 2,330 | 1,991 | 2,225 | 3,049 | (188) | 2,576 | 2,087 | 608 | 1,569 | 1,345 | 7,599 | 4,767 | 5,519 | 5,104 | 7,790 | 8,811 |
| *operating margin* | 9.3% | 5.0% | 6.1% | 6.5% | 7.0% | 8.3% | -0.8% | 7.1% | 6.0% | 2.2% | 4.7% | 3.9% | 5.7% | 3.9% | 5.1% | 4.5% | 6.0% | 6.1% |
| *bp chg y/y* | 565 bp | -428 bp | 106 bp | 1,543 bp | 50 bp | 130 bp | -1,172 bp | 789 bp | -116 bp | -413 bp | 252 bp | -78 bp | -118 bp | -183 bp | 119 bp | -54 bp | 146 bp | 10 bp |
| **Finco** | | | | | | | | | | | | | | | | | | |
| **Pre-tax Income** | 1,182 | 650 | 650 | 1,581 | 650 | 650 | 800 | 650 | 650 | 700 | 625 | 625 | 1,893 | 2,104 | 2,702 | 4,263 | 2,575 | 2,575 |
| **Total Pre-tax Income (Auto+Finco)** | 3,880 | 2,069 | 2,980 | 3,572 | 2,875 | 3,699 | 612 | 3,226 | 2,737 | 1,308 | 2,194 | 1,970 | 9,492 | 6,871 | 8,221 | 9,367 | 10,365 | 11,386 |
| Income Tax | (861) | (440) | (631) | (975) | (619) | (793) | (159) | (731) | (626) | (333) | (527) | (481) | (2,001) | (957) | (1,608) | (2,328) | (2,317) | (2,530) |
| *tax rate %* | 22.2% | 21.0% | 21.0% | 27.3% | 21.0% | 21.0% | 25.0% | 21.5% | 21.5% | 25.0% | 20.5% | 20.5% | 21.1% | 13.9% | 19.6% | 24.7% | 21.0% | 21.0% |
| Equity Income | 311 | 318 | 344 | 277 | 354 | 391 | 280 | 336 | 345 | 330 | 407 | 417 | 1,980 | 1,102 | 527 | 1,198 | 1,415 | 1,497 |
| Minority Interest | 8 | 8 | 8 | 57 | 57 | 57 | 27 | 27 | 27 | 49 | 49 | 49 | (9) | 65 | 106 | 141 | 141 | 141 |
| Preferred dividends/conversion | (46) | (46) | (46) | (46) | (46) | (46) | (46) | (46) | (46) | (46) | (46) | (46) | (98) | (151) | (181) | (184) | (184) | (184) |
| **Net Income** | 3,292 | 1,989 | 2,734 | 2,885 | 2,750 | 3,439 | 798 | 3,043 | 2,667 | 1,391 | 2,507 | 2,338 | 9,364 | 6,930 | 7,067 | 8,366 | 10,290 | 11,179 |
| **Diluted EPS** | $2.25 | $1.35 | $1.86 | $1.97 | $1.87 | $2.34 | $0.54 | $2.07 | $1.81 | $0.95 | $1.71 | $1.59 | $6.54 | $4.81 | $4.91 | $5.70 | $7.00 | $7.60 |
| Diluted Shares (avg.) | 1,464 | 1,470 | 1,470 | 1,468 | 1,470 | 1,470 | 1,470 | 1,470 | 1,470 | 1,470 | 1,470 | 1,470 | 1,431 | 1,440 | 1,441 | 1,468 | 1,470 | 1,470 |
| EBITDA incl-equity income | 4,481 | 3,563 | 4,495 | 3,909 | 4,484 | 5,341 | 1,958 | 4,844 | 4,358 | 2,811 | 4,114 | 3,894 | 15,491 | 11,909 | 12,164 | 13,159 | 17,005 | 18,088 |
| *% chg y/y* | 95.4% | -20.5% | 26.1% | 686.5% | 14.7% | 19.1% | -63.3% | 147.4% | -10.0% | -30.4% | 46.4% | -5.3% | -9.2% | -23.1% | 2.1% | 8.2% | 29.2% | 6.4% |
| *EBITDA margin* | 15.4% | 12.6% | 11.7% | 12.7% | 14.1% | 14.5% | 8.0% | 13.4% | 12.5% | 10.0% | 12.3% | 11.3% | 11.6% | 9.7% | 11.2% | 11.7% | 13.1% | 12.5% |
| *bp chg y/y* | 755 bp | -286 bp | -86 bp | 900 bp | 135 bp | 43 bp | -865 bp | 542 bp | -93 bp | -185 bp | 229 bp | -96 bp | -114 bp | -194 bp | 149 bp | 51 bp | 139 bp | -59 bp |
| Auto Cash | 23,069 | 23,757 | 28,913 | 24,781 | 27,108 | 33,253 | 24,512 | 26,202 | 30,887 | 24,464 | 27,796 | 32,177 | 22,019 | 19,841 | 24,004 | 24,464 | 27,796 | 32,177 |
| Auto Debt | 17,866 | 16,078 | 14,078 | 17,578 | 15,578 | 13,578 | 17,078 | 15,078 | 13,078 | 16,578 | 14,578 | 12,578 | 14,542 | 14,904 | 17,867 | 16,578 | 14,578 | 12,578 |
| Gross Leverage (ttm) | 1.2x | 1.3x | 0.8x | 1.0x | 1.2x | 0.7x | 1.2x | 1.0x | 0.7x | 1.3x | 0.9x | 0.7x | 0.9x | 1.3x | 1.5x | 1.2x | 1.2x | 0.7x |
| Auto Net Debt | (5,203) | (7,679) | (14,835) | (7,203) | (11,530) | (19,675) | (7,434) | (11,124) | (17,809) | (7,886) | (13,218) | (19,599) | (7,477) | (4,937) | (6,137) | (7,886) | (13,218) | (19,599) |
| Net Leverage (ttm) | -0.4x | -0.6x | -0.8x | -0.4x | -0.9x | -1.0x | -0.5x | -0.7x | -1.0x | -0.6x | -0.8x | -1.1x | -0.5x | -0.4x | -0.5x | -0.6x | -0.8x | -1.1x |
| Auto Operating Cash Flow | (1,050) | 1,429 | 3,815 | 4,000 | 5,683 | 6,950 | 2,536 | 1,664 | 138 | 3,532 | 4,015 | 3,761 | 12,400 | 7,177 | 7,897 | 9,019 | 12,791 | 14,665 |
| Capital Expenditures | (850) | (1,590) | (2,153) | (1,500) | (1,786) | (2,065) | (2,259) | (2,024) | (1,958) | (3,035) | (1,875) | (1,925) | (8,790) | (7,578) | (5,318) | (7,644) | (7,275) | (8,100) |
| Automotive Free Cash Flow | (1,900) | (161) | 1,663 | 2,500 | 3,897 | 4,886 | 277 | (360) | (1,820) | 497 | 2,140 | 1,836 | 3,610 | (545) | 2,579 | 1,375 | 5,516 | 6,565 |

Source: Company reports and J.P. Morgan estimates.

9

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

**North America Equity Research**
07 October 2021

**J.P.Morgan**

# General Motors: Summary of Financials

| Income Statement - Annual | FY19A | FY20A | FY21E | FY22E | FY23E | Income Statement - Quarterly | 1Q21A | 2Q21A | 3Q21E | 4Q21E |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 137,237 | 122,500 | 126,397 | 144,832 | 159,968 | Revenue | 32,474A | 34,170A | 28,099 | 31,654 |
| COGS | (123,265) | (108,161) | (110,090) | (123,956) | (137,144) | COGS | (27,394)A | (29,160)A | (25,442) | (28,094) |
| Gross profit | 13,972 | 14,339 | 16,307 | 20,876 | 22,823 | Gross profit | 5,080A | 5,010A | 2,657 | 3,560 |
| SG&A | (7,952) | (7,038) | (7,564) | (9,052) | (9,998) | SG&A | (1,803)A | (2,026)A | (1,756) | (1,978) |
| Adj. EBITDA | 11,909 | 12,164 | 13,159 | 17,005 | 18,088 | Adj. EBITDA | 4,481A | 3,909A | 1,958 | 2,811 |
| D&A | (5,800) | (5,300) | (5,822) | (6,200) | (6,200) | D&A | (1,300)A | (1,422)A | (1,550) | (1,550) |
| Adj. EBIT | 6,109 | 6,864 | 7,337 | 10,805 | 11,888 | Adj. EBIT | 3,181A | 2,487A | 408 | 1,261 |
| Net Interest | (353) | (857) | (942) | (809) | (789) | Net Interest | (218)A | (211)A | (264) | (249) |
| Adj. PBT | 6,871 | 8,223 | 9,421 | 11,015 | 12,036 | Adj. PBT | 3,880A | 3,572A | 637 | 1,333 |
| Tax | (957) | (1,608) | (2,328) | (2,317) | (2,530) | Tax | (861)A | (975)A | (159) | (333) |
| Minority Interest | 65 | 106 | 259 | 361 | 361 | Minority Interest | 8A | 57A | 86 | 108 |
| Adj. Net Income | 6,930 | 7,067 | 8,366 | 10,290 | 11,179 | Adj. Net Income | 3,292A | 2,885A | 798 | 1,391 |
| Reported EPS | 4.81 | 4.91 | 5.70 | 7.00 | 7.60 | Reported EPS | 2.25A | 1.97A | 0.54 | 0.95 |
| Adj. EPS | 4.81 | 4.91 | 5.70 | 7.00 | 7.60 | Adj. EPS | 2.25A | 1.97A | 0.54 | 0.95 |
| DPS | 1.53 | 0.38 | 0.00 | 0.00 | 0.00 | DPS | 0.00A | 0.00A | 0.00 | 0.00 |
| Payout ratio | 31.9% | 7.7% | 0.0% | 0.0% | 0.0% | Payout ratio | 0.0%A | 0.0%A | 0.0% | 0.0% |
| Shares outstanding | 1,440 | 1,441 | 1,468 | 1,470 | 1,470 | Shares outstanding | 1,464A | 1,468A | 1,470 | 1,470 |

| Balance Sheet & CashFlow Statement | FY19A | FY20A | FY21E | FY22E | FY23E | Ratio Analysis | FY19A | FY20A | FY21E | FY22E | FY23E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | 18,924 | 19,992 | 23,758 | 29,073 | 35,436 | Gross margin | 10.2% | 11.7% | 12.9% | 14.4% | 14.3% |
| Accounts receivable | 7,620 | 8,989 | 7,680 | 8,726 | 9,610 | EBITDA margin | 8.7% | 9.9% | 10.4% | 11.7% | 11.3% |
| Inventories | 10,398 | 10,237 | 8,642 | 11,156 | 12,343 | EBIT margin | 4.5% | 5.6% | 5.8% | 7.5% | 7.4% |
| Other current assets | 39,434 | 43,122 | 38,807 | 38,807 | 38,807 | Net profit margin | 5.0% | 5.8% | 6.6% | 7.1% | 7.0% |
| Current assets | 76,376 | 82,340 | 78,886 | 87,762 | 96,196 | | | | | | |
| PP&E | 80,579 | 77,267 | 81,444 | 82,518 | 84,418 | ROE | 16.6% | 16.0% | 16.9% | 17.4% | 16.0% |
| LT investments | | | | - | - | ROA | 3.0% | 3.1% | 3.5% | 4.2% | 4.4% |
| Other non current assets | 71,082 | 75,587 | 78,525 | 78,525 | 78,525 | ROCE | 9.3% | 9.1% | 8.3% | 11.4% | 11.3% |
| Total assets | 228,037 | 235,194 | 238,855 | 248,805 | 259,140 | SG&A/Sales | 5.8% | 5.7% | 6.0% | 6.3% | 6.3% |
| | | | | | | Net debt/equity | NM | NM | NM | NM | NM |
| Short term borrowings | 2,397 | 1,674 | 1,157 | 1,157 | 1,157 | Net debt/EBITDA | NM | NM | NM | NM | NM |
| Payables | 21,210 | 20,021 | 18,613 | 21,564 | 24,010 | | | | | | |
| Other short term liabilities | 22,575 | 18,884 | 14,535 | 13,385 | 12,235 | P/E (x) | 11.2 | 11.0 | 9.5 | 7.7 | 7.1 |
| Current liabilities | 46,182 | 40,579 | 34,305 | 36,106 | 37,402 | P/BV (x) | 1.8 | 1.7 | 1.5 | 1.2 | 1.0 |
| Long-term debt | 12,507 | 16,193 | 15,421 | 13,421 | 11,421 | EV/EBITDA (x) | 6.0 | 6.2 | 5.4 | 3.7 | 3.0 |
| Other long term liabilities | 123,346 | 128,723 | 129,114 | 129,114 | 129,114 | Dividend Yield | 2.8% | 0.7% | 0.0% | 0.0% | 0.0% |
| Total liabilities | 182,035 | 185,495 | 178,840 | 178,641 | 177,937 | | | | | | |
| Shareholders' equity | 43,168 | 45,030 | 53,858 | 64,148 | 75,327 | Sales/Assets (x) | 0.6 | 0.5 | 0.5 | 0.6 | 0.6 |
| Minority interests | 2,834 | 4,669 | 6,158 | 6,017 | 5,876 | Interest cover (x) | 33.7 | 14.2 | 14.0 | 21.0 | 22.9 |
| Total liabilities & equity | 228,037 | 235,194 | 238,855 | 248,805 | 259,140 | Operating leverage | 572.6% | (115.0%) | 216.6% | 324.1% | 95.9% |
| Net debt/(cash) | (4,020) | (2,125) | (7,180) | (14,495) | (22,858) | Revenue y/y Growth | (6.7%) | (10.7%) | 3.2% | 14.6% | 10.5% |
| | | | | | | EBITDA y/y Growth | (23.1%) | 2.1% | 8.2% | 29.2% | 6.4% |
| Cash flow from operating activities | 7,177 | 7,897 | 9,019 | 12,791 | 14,665 | Tax rate | 13.9% | 19.6% | 24.7% | 21.0% | 21.0% |
| o/w Depreciation & amortization | 5,800 | 5,300 | 5,822 | 6,200 | 6,200 | Adj. Net Income y/y Growth | (26.0%) | 2.0% | 18.4% | 23.0% | 8.6% |
| o/w Changes in working capital | (2,336) | (1,600) | (81) | (609) | 375 | EPS y/y Growth | (26.4%) | 1.9% | 16.2% | 22.8% | 8.6% |
| Cash flow from investing activities | (5,847) | (9,511) | (6,207) | (7,275) | (8,100) | DPS y/y Growth | 0.9% | (75.2%) | (100.0%) | - | - |
| o/w Capital expenditure | (7,545) | (5,266) | (7,732) | (7,275) | (8,100) | | | | | | |
| as % of sales | 5.5% | 4.3% | 6.1% | 5.0% | 5.1% | | | | | | |
| Cash flow from financing activities | (1,003) | 2,131 | 1,256 | (2,184) | (2,184) | | | | | | |
| o/w Dividends paid | (2,262) | (580) | (126) | (184) | (184) | | | | | | |
| o/w Net debt issued/(repaid) | 321 | 2,999 | (1,364) | (2,000) | (2,000) | | | | | | |
| o/w Share Repurchases | (48) | 0 | 0 | 0 | 0 | | | | | | |
| Net change in cash | 326 | 379 | 4,060 | 3,332 | 4,381 | | | | | | |
| Adj. Free cash flow to firm | (64) | 3,320 | 1,996 | 6,155 | 7,188 | | | | | | |

Source: Company reports and J.P. Morgan estimates.

Note: $ in millions (except per-share data).Fiscal year ends Dec. o/w - out of which

10

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

**North America Equity Research**
07 October 2021

J.P.Morgan

**Analyst Certification:** The Research Analyst(s) denoted by an "AC" on the cover of this report certifies (or, where multiple Research Analysts are primarily responsible for this report, the Research Analyst denoted by an "AC" on the cover or within the document individually certifies, with respect to each security or issuer that the Research Analyst covers in this research) that: (1) all of the views expressed in this report accurately reflect the Research Analyst's personal views about any and all of the subject securities or issuers; and (2) no part of any of the Research Analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the Research Analyst(s) in this report. For all Korea-based Research Analysts listed on the front cover, if applicable, they also certify, as per KOFIA requirements, that the Research Analyst's analysis was made in good faith and that the views reflect the Research Analyst's own opinion, without undue influence or intervention.

All authors named within this report are Research Analysts unless otherwise specified. In Europe, Sector Specialists (Sales and Trading) may be shown on this report as contacts but are not authors of the report or part of the Research Department.

## Important Disclosures

- **Market Maker/ Liquidity Provider:** J.P. Morgan is a market maker and/or liquidity provider in the financial instruments of/related to General Motors.

- **Analyst Position:** An analyst on the Equity or Credit coverage team, non-fundamental analyst who may produce trade recommendations, or a member of their respective household(s) has a financial interest in the debt or equity securities of General Motors.

- **Client:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients: General Motors.

- **Client/Investment Banking:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as investment banking clients: General Motors.

- **Client/Non-Investment Banking, Securities-Related:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients, and the services provided were non-investment-banking, securities-related: General Motors.

- **Client/Non-Securities-Related:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients, and the services provided were non-securities-related: General Motors.

- **Investment Banking Compensation Received:** J.P. Morgan has received in the past 12 months compensation for investment banking services from General Motors.

- **Potential Investment Banking Compensation:** J.P. Morgan expects to receive, or intends to seek, compensation for investment banking services in the next three months from General Motors.

- **Non-Investment Banking Compensation Received:** J.P. Morgan has received compensation in the past 12 months for products or services other than investment banking from General Motors.

- **Debt Position:** J.P. Morgan may hold a position in the debt securities of General Motors, if any.

**Company-Specific Disclosures:** Important disclosures, including price charts and credit opinion history tables, are available for compendium reports and all J.P. Morgan–covered companies, and certain non-covered companies, by visiting https://www.jpmm.com/research/disclosures, calling 1-800-477-0406, or e-mailing research.disclosure.inquiries@jpmorgan.com with your request.

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

**North America Equity Research**
07 October 2021

J.P.Morgan



**General Motors (GM, GM US) Price Chart**

Source: Bloomberg Finance L.P. and J.P. Morgan; price data adjusted for stock splits and dividends.
Initiated coverage Apr 05, 1994. All share prices are as of market close on the previous business day.

| Date | Rating | Price ($) | Price Target ($) |
|---|---|---|---|
| 19-Oct-18 | OW | 31.08 | 48 |
| 27-Nov-18 | OW | 37.65 | 53 |
| 23-Apr-19 | OW | 39.50 | 52 |
| 01-May-19 | OW | 38.95 | 51 |
| 18-Oct-19 | OW | 36.19 | 47 |
| 24-Jan-20 | OW | 34.88 | 46 |
| 19-Mar-20 | OW | 16.80 | 30 |
| 23-Apr-20 | OW | 21.30 | 28 |
| 07-May-20 | OW | 21.89 | 29 |
| 19-Jun-20 | OW | 27.09 | 33 |
| 22-Jul-20 | OW | 26.15 | 34 |
| 30-Jul-20 | OW | 25.89 | 35 |
| 09-Sep-20 | OW | 32.38 | 37 |
| 30-Sep-20 | OW | 28.74 | 36 |
| 22-Oct-20 | OW | 35.77 | 44 |
| 06-Nov-20 | OW | 37.14 | 46 |
| 01-Dec-20 | OW | 43.84 | 49 |
| 20-Jan-21 | OW | 54.84 | 63 |
| 06-May-21 | OW | 57.58 | 71 |
| 04-Jun-21 | OW | 63.46 | 73 |
| 18-Jun-21 | OW | 60.08 | 77 |

The chart(s) show J.P. Morgan's continuing coverage of the stocks; the current analysts may or may not have covered it over the entire period.
J.P. Morgan ratings or designations: OW = Overweight, N= Neutral, UW = Underweight, NR = Not Rated

**Explanation of Equity Research Ratings, Designations and Analyst(s) Coverage Universe:**
J.P. Morgan uses the following rating system: Overweight [Over the next six to twelve months, we expect this stock will outperform the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Neutral [Over the next six to twelve months, we expect this stock will perform in line with the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Underweight [Over the next six to twelve months, we expect this stock will underperform the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Not Rated (NR): J.P. Morgan has removed the rating and, if applicable, the price target, for this stock because of either a lack of a sufficient fundamental basis or for legal, regulatory or policy reasons. The previous rating and, if applicable, the price target, no longer should be relied upon. An NR designation is not a recommendation or a rating. In our Asia (ex-Australia and ex-India) and U.K. small- and mid-cap equity research, each stock's expected total return is compared to the expected total return of a benchmark country market index, not to those analysts' coverage universe. If it does not appear in the Important Disclosures section of this report, the certifying analyst's coverage universe can be found on J.P. Morgan's research website, www.jpmorganmarkets.com.

**Coverage Universe: Brinkman, Ryan**: ABC Technologies (ABCT.TO), Adient (ADNT), American Axle (AXL), Aptiv (APTV), Autoliv Inc. (ALV), Avis Budget Group (CAR), BorgWarner Inc. (BWA), Camping World (CWH), Copart, Inc. (CPRT), Dana Inc (DAN), Ferrari (RACE), Ford Motor (F), General Motors (GM), Gentex Corporation (GNTX), Gentherm (THRM), Goodyear (GT), KAR Global (KAR), LKQ (LKQ), Lear Corporation (LEA), Magna International Inc. (MGA), Meritor Inc. (MTOR), Tenneco Inc. (TEN), Tesla Inc (TSLA), Visteon Corporation (VC)

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

**North America Equity Research**
07 October 2021

J.P.Morgan

### J.P. Morgan Equity Research Ratings Distribution, as of October 02, 2021

| | Overweight (buy) | Neutral (hold) | Underweight (sell) |
|---|---|---|---|
| J.P. Morgan Global Equity Research Coverage* | 51% | 37% | 12% |
| IB clients** | 54% | 49% | 35% |
| JPMS Equity Research Coverage* | 49% | 38% | 13% |
| IB clients** | 78% | 71% | 52% |

*Please note that the percentages might not add to 100% because of rounding.

**Percentage of subject companies within each of the "buy," "hold" and "sell" categories for which J.P. Morgan has provided investment banking services within the previous 12 months.

For purposes only of FINRA ratings distribution rules, our Overweight rating falls into a buy rating category; our Neutral rating falls into a hold rating category; and our Underweight rating falls into a sell rating category. Please note that stocks with an NR designation are not included in the table above. This information is current as of the end of the most recent calendar quarter.

**Equity Valuation and Risks:** For valuation methodology and risks associated with covered companies or price targets for covered companies, please see the most recent company-specific research report at http://www.jpmorganmarkets.com, contact the primary analyst or your J.P. Morgan representative, or email research.disclosure.inquiries@jpmorgan.com. For material information about the proprietary models used, please see the Summary of Financials in company-specific research reports and the Company Tearsheets, which are available to download on the company pages of our client website, http://www.jpmorganmarkets.com. This report also sets out within it the material underlying assumptions used.

A history of J.P. Morgan investment recommendations disseminated during the preceding 12 months can be accessed on the Research & Commentary page of http://www.jpmorganmarkets.com where you can also search by analyst name, sector or financial instrument.

**Analysts' Compensation:** The research analysts responsible for the preparation of this report receive compensation based upon various factors, including the quality and accuracy of research, client feedback, competitive factors, and overall firm revenues.

**Registration of non-US Analysts:** Unless otherwise noted, the non-US analysts listed on the front of this report are employees of non-US affiliates of J.P. Morgan Securities LLC, may not be registered as research analysts under FINRA rules, may not be associated persons of J.P. Morgan Securities LLC, and may not be subject to FINRA Rule 2241 or 2242 restrictions on communications with covered companies, public appearances, and trading securities held by a research analyst account.

## Other Disclosures

J.P. Morgan is a marketing name for investment banking businesses of JPMorgan Chase & Co. and its subsidiaries and affiliates worldwide.

All research material made available to clients are simultaneously available on our client website, J.P. Morgan Markets, unless specifically permitted by relevant laws. Not all research content is redistributed, e-mailed or made available to third-party aggregators. For all research material available on a particular stock, please contact your sales representative.

Any long form nomenclature for references to China; Hong Kong; Taiwan; and Macau within this research material are Mainland China; Hong Kong SAR (China); Taiwan (China); and Macau SAR (China).

J.P. Morgan Research may, from time to time, write on issuers or securities targeted by economic or financial sanctions imposed or administered by the governmental authorities of the U.S., EU, UK or other relevant jurisdictions (Sanctioned Securities). Nothing in this report is intended to be read or construed as encouraging, facilitating, promoting or otherwise approving investment or dealing in such Sanctioned Securities. Clients should be aware of their own legal and compliance obligations when making investment decisions.

**Options and Futures related research:** If the information contained herein regards options- or futures-related research, such information is available only to persons who have received the proper options or futures risk disclosure documents. Please contact your J.P. Morgan Representative or visit https://www.theocc.com/components/docs/riskstoc.pdf for a copy of the Option Clearing Corporation's Characteristics and Risks of Standardized Options or http://www.finra.org/sites/default/files/Security_Futures_Risk_Disclosure_Statement_2018.pdf for a copy of the Security Futures Risk Disclosure Statement.

**Changes to Interbank Offered Rates (IBORs) and other benchmark rates:** Certain interest rate benchmarks are, or may in the future become, subject to ongoing international, national and other regulatory guidance, reform and proposals for reform. For more information, please consult: https://www.jpmorgan.com/global/disclosures/interbank_offered_rates

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

North America Equity Research
07 October 2021

J.P.Morgan

**Private Bank Clients:** Where you are receiving research as a client of the private banking businesses offered by JPMorgan Chase & Co. and its subsidiaries ("J.P. Morgan Private Bank"), research is provided to you by J.P. Morgan Private Bank and not by any other division of J.P. Morgan, including, but not limited to, the J.P. Morgan Corporate and Investment Bank and its Global Research division.

**Legal entity responsible for the production and distribution of research:** The legal entity identified below the name of the Reg AC Research Analyst who authored this material is the legal entity responsible for the production of this research. Where multiple Reg AC Research Analysts authored this material with different legal entities identified below their names, these legal entities are jointly responsible for the production of this research. Research Analysts from various J.P. Morgan affiliates may have contributed to the production of this material but may not be licensed to carry out regulated activities in your jurisdiction (and do not hold themselves out as being able to do so). Unless otherwise stated below, this material has been distributed by the legal entity responsible for production. If you have any queries, please contact the relevant Research Analyst in your jurisdiction or the entity in your jurisdiction that has distributed this research material.

**Legal Entities Disclosures and Country-/Region-Specific Disclosures:**
**Argentina:** JPMorgan Chase Bank N.A Sucursal Buenos Aires is regulated by Banco Central de la República Argentina ("BCRA"- Central Bank of Argentina) and Comisión Nacional de Valores ("CNV"- Argentinian Securities Commission" - ALYC y AN Integral N°51). **Australia:** J.P. Morgan Securities Australia Limited ("JPMSAL") (ABN 61 003 245 234/AFS Licence No: 238066) is regulated by the Australian Securities and Investments Commission and is a Market, Clearing and Settlement Participant of ASX Limited and CHI-X. This material is issued and distributed in Australia by or on behalf of JPMSAL only to "wholesale clients" (as defined in section 761G of the Corporations Act 2001). A list of all financial products covered can be found by visiting https://www.jpmm.com/research/disclosures. J.P. Morgan seeks to cover companies of relevance to the domestic and international investor base across all Global Industry Classification Standard (GICS) sectors, as well as across a range of market capitalisation sizes. If applicable, in the course of conducting public side due diligence on the subject company(ies), the Research Analyst team may at times perform such diligence through corporate engagements such as site visits, discussions with company representatives, management presentations, etc. Research issued by JPMSAL has been prepared in accordance with J.P. Morgan Australia's Research Independence Policy which can be found at the following link: J.P. Morgan Australia - Research Independence Policy. **Brazil**: Banco J.P. Morgan S.A. is regulated by the Comissao de Valores Mobiliarios (CVM) and by the Central Bank of Brazil. Ombudsman J.P. Morgan: 0800-7700847 / ouvidoria.jp.morgan@jpmorgan.com. **Canada**: J.P. Morgan Securities Canada Inc. is a registered investment dealer, regulated by the Investment Industry Regulatory Organization of Canada and the Ontario Securities Commission and is the participating member on Canadian exchanges. This material is distributed in Canada by or on behalf of J.P.Morgan Securities Canada Inc. **Chile:** Inversiones J.P. Morgan Limitada is an unregulated entity incorporated in Chile. **China:** J.P. Morgan Securities (China) Company Limited has been approved by CSRC to conduct the securities investment consultancy business. **Dubai International Financial Centre (DIFC)**: JPMorgan Chase Bank, N.A., Dubai Branch is regulated by the Dubai Financial Services Authority (DFSA) and its registered address is Dubai International Financial Centre - The Gate, West Wing, Level 3 and 9 PO Box 506551, Dubai, UAE. This material has been distributed by JP Morgan Chase Bank, N.A., Dubai Branch to persons regarded as professional clients or market counterparties as defined under the DFSA rules. **European Economic Area (EEA):** Unless specified to the contrary, research is distributed in the EEA by J.P. Morgan AG ("JPM AG"), which is a member of the Frankfurt Stock Exchange, is authorised by the European Central Bank ("ECB") and is regulated by the Federal Financial Supervisory Authority (BaFin). JPM AG is a company incorporated in the Federal Republic of Germany with a registered office at Taunustor 1, 60310 Frankfurt am Main, the Federal Republic of Germany. The material has been distributed in the EEA to persons regarded as professional investors (or equivalent) pursuant to Art. 4 para. 1 no. 10 and Annex II of MiFID II and its respective implementation in their home jurisdictions ("EEA professional investors"). This material must not be acted on or relied on by persons who are not EEA professional investors. Any investment or investment activity to which this material relates is only available to EEA relevant persons and will be engaged in only with EEA relevant persons. **Hong Kong**: J.P. Morgan Securities (Asia Pacific) Limited (CE number AAJ321) is regulated by the Hong Kong Monetary Authority and the Securities and Futures Commission in Hong Kong, and J.P. Morgan Broking (Hong Kong) Limited (CE number AAB027) is regulated by the Securities and Futures Commission in Hong Kong. JP Morgan Chase Bank, N.A., Hong Kong (CE Number AAL996) is regulated by the Hong Kong Monetary Authority and the Securities and Futures Commission, is organized under the laws of the United States with limited liability. **India**: J.P. Morgan India Private Limited (Corporate Identity Number - U67120MH1992FTC068724), having its registered office at J.P. Morgan Tower, Off. C.S.T. Road, Kalina, Santacruz - East, Mumbai – 400098, is registered with the Securities and Exchange Board of India (SEBI) as a 'Research Analyst' having registration number INH000001873. J.P. Morgan India Private Limited is also registered with SEBI as a member of the National Stock Exchange of India Limited and the Bombay Stock Exchange Limited (SEBI Registration Number – INZ000239730) and as a Merchant Banker (SEBI Registration Number - MB/INM000002970). Telephone: 91-22-6157 3000, Facsimile: 91-22-6157 3990 and Website: www.jpmipl.com. JPMorgan Chase Bank, N.A. - Mumbai Branch is licensed by the Reserve Bank of India (RBI) (Licence No. 53/ Licence No. BY.4/94; SEBI - IN/CUS/014/ CDSL : IN-DP-CDSL-444-2008/ IN-DP-NSDL-285-2008/ INBI00000984/ INE231311239) as a Scheduled Commercial Bank in India, which is its primary license allowing it to carry on Banking business in India and other activities, which a Bank branch in India are permitted to undertake. For non-local research material, this material is not distributed in India by J.P. Morgan India Private Limited. **Indonesia**: PT J.P. Morgan Sekuritas Indonesia is a member of the Indonesia Stock Exchange and is regulated by the OJK a.k.a. BAPEPAM LK. **Korea**: J.P. Morgan Securities (Far East) Limited, Seoul Branch, is a member of the Korea Exchange (KRX). JPMorgan Chase Bank, N.A., Seoul Branch, is licensed as a branch office of foreign bank (JPMorgan Chase Bank, N.A.) in Korea. Both entities are regulated by the Financial Services Commission (FSC) and the Financial Supervisory Service (FSS). For non-macro research material, the material is distributed in Korea by or through J.P. Morgan

14

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

**North America Equity Research**
07 October 2021

J.P.Morgan

Securities (Far East) Limited, Seoul Branch. **Japan**: JPMorgan Securities Japan Co., Ltd. and JPMorgan Chase Bank, N.A., Tokyo Branch are regulated by the Financial Services Agency in Japan. **Malaysia**: This material is issued and distributed in Malaysia by JPMorgan Securities (Malaysia) Sdn Bhd (18146-X), which is a Participating Organization of Bursa Malaysia Berhad and holds a Capital Markets Services License issued by the Securities Commission in Malaysia. **Mexico**: J.P. Morgan Casa de Bolsa, S.A. de C.V.and J.P. Morgan Grupo Financiero are members of the Mexican Stock Exchange and are authorized to act as a broker dealer by the National Banking and Securities Exchange Commission. **New Zealand**: This material is issued and distributed by JPMSAL in New Zealand only to "wholesale clients" (as defined in the Financial Advisers Act 2008). JPMSAL is registered as a Financial Service Provider under the Financial Service providers (Registration and Dispute Resolution) Act of 2008. **Pakistan**: J. P. Morgan Pakistan Broking (Pvt.) Ltd is a member of the Karachi Stock Exchange and regulated by the Securities and Exchange Commission of Pakistan. **Philippines**: J.P. Morgan Securities Philippines Inc. is a Trading Participant of the Philippine Stock Exchange and a member of the Securities Clearing Corporation of the Philippines and the Securities Investor Protection Fund. It is regulated by the Securities and Exchange Commission. **Russia**: CB J.P. Morgan Bank International LLC is regulated by the Central Bank of Russia. **Singapore**: This material is issued and distributed in Singapore by or through J.P. Morgan Securities Singapore Private Limited (JPMSS) [MCI (P) 093/09/2021 and Co. Reg. No.: 199405335R], which is a member of the Singapore Exchange Securities Trading Limited, and/or JPMorgan Chase Bank, N.A., Singapore branch (JPMCB Singapore) [MCI (P) 052/09/2020], both of which are regulated by the Monetary Authority of Singapore. This material is issued and distributed in Singapore only to accredited investors, expert investors and institutional investors, as defined in Section 4A of the Securities and Futures Act, Cap. 289 (SFA). This material is not intended to be issued or distributed to any retail investors or any other investors that do not fall into the classes of "accredited investors," "expert investors" or "institutional investors," as defined under Section 4A of the SFA. Recipients of this material in Singapore are to contact JPMSS or JPMCB Singapore in respect of any matters arising from, or in connection with, the material. As at the date of this material, JPMSS is a designated market maker for certain structured warrants listed on the Singapore Exchange where the underlying securities may be the securities discussed in this material. Arising from its role as a designated market maker for such structured warrants, JPMSS may conduct hedging activities in respect of such underlying securities and hold or have an interest in such underlying securities as a result. The updated list of structured warrants for which JPMSS acts as designated market maker may be found on the website of the Singapore Exchange Limited: http://www.sgx.com. **South Africa**: J.P. Morgan Equities South Africa Proprietary Limited and JPMorgan Chase Bank, N.A., Johannesburg Branch are members of the Johannesburg Securities Exchange and are regulated by the Financial Services Board. **Taiwan**: J.P. Morgan Securities (Taiwan) Limited is a participant of the Taiwan Stock Exchange (company-type) and regulated by the Taiwan Securities and Futures Bureau. Material relating to equity securities is issued and distributed in Taiwan by J.P. Morgan Securities (Taiwan) Limited, subject to the license scope and the applicable laws and the regulations in Taiwan. According to Paragraph 2, Article 7-1 of Operational Regulations Governing Securities Firms Recommending Trades in Securities to Customers (as amended or supplemented) and/or other applicable laws or regulations, please note that the recipient of this material is not permitted to engage in any activities in connection with the material that may give rise to conflicts of interests, unless otherwise disclosed in the "Important Disclosures" in this material. **Thailand**: This material is issued and distributed in Thailand by JPMorgan Securities (Thailand) Ltd., which is a member of the Stock Exchange of Thailand and is regulated by the Ministry of Finance and the Securities and Exchange Commission, and its registered address is 3rd Floor, 20 North Sathorn Road, Silom, Bangrak, Bangkok 10500. **UK:** Unless specified to the contrary, research is distributed in the UK by J.P. Morgan Securities plc ("JPMS plc") which is a member of the London Stock Exchange and is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. JPMS plc is registered in England & Wales No. 2711006, Registered Office 25 Bank Street, London, E14 5JP. This material is directed in the UK only to: (a) persons having professional experience in matters relating to investments falling within article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) (Order) 2005 ("the FPO"); (b) persons outlined in article 49 of the FPO (high net worth companies, unincorporated associations or partnerships, the trustees of high value trusts, etc.); or (c) any persons to whom this communication may otherwise lawfully be made; all such persons being referred to as "UK relevant persons". This material must not be acted on or relied on by persons who are not UK relevant persons. Any investment or investment activity to which this material relates is only available to UK relevant persons and will be engaged in only with UK relevant persons. Research issued by JPMS plc has been prepared in accordance with JPMS plc's policy for prevention and avoidance of conflicts of interest related to the production of Research which can be found at the following link: J.P. Morgan EMEA - Research Independence Policy. **U.S.**: J.P. Morgan Securities LLC ("JPMS") is a member of the NYSE, FINRA, SIPC, and the NFA. JPMorgan Chase Bank, N.A. is a member of the FDIC. Material published by non-U.S. affiliates is distributed in the U.S. by JPMS who accepts responsibility for its content.

**General:** Additional information is available upon request. The information in this material has been obtained from sources believed to be reliable. While all reasonable care has been taken to ensure that the facts stated in this material are accurate and that the forecasts, opinions and expectations contained herein are fair and reasonable, JPMorgan Chase & Co. or its affiliates and/or subsidiaries (collectively J.P. Morgan) make no representations or warranties whatsoever to the completeness or accuracy of the material provided, except with respect to any disclosures relative to J.P. Morgan and the Research Analyst's involvement with the issuer that is the subject of the material. Accordingly, no reliance should be placed on the accuracy, fairness or completeness of the information contained in this material. Any data discrepancies in this material could be the result of different calculations and/or adjustments. J.P. Morgan accepts no liability whatsoever for any loss arising from any use of this material or its contents, and neither J.P. Morgan nor any of its respective directors, officers or employees, shall be in any way responsible for the contents hereof, apart from the liabilities and responsibilities that may be imposed on them by the relevant regulatory authority in the jurisdiction in question, or the regulatory regime thereunder. Opinions, forecasts or projections contained in this material represent J.P. Morgan's current opinions or judgment as of the date of the

Ryan Brinkman
(1-212) 622-6581
ryan.j.brinkman@jpmorgan.com

**North America Equity Research**
07 October 2021

J.P.Morgan

material only and are therefore subject to change without notice. Periodic updates may be provided on companies/industries based on company-specific developments or announcements, market conditions or any other publicly available information. There can be no assurance that future results or events will be consistent with any such opinions, forecasts or projections, which represent only one possible outcome. Furthermore, such opinions, forecasts or projections are subject to certain risks, uncertainties and assumptions that have not been verified, and future actual results or events could differ materially. The value of, or income from, any investments referred to in this material may fluctuate and/or be affected by changes in exchange rates. All pricing is indicative as of the close of market for the securities discussed, unless otherwise stated. Past performance is not indicative of future results. Accordingly, investors may receive back less than originally invested. This material is not intended as an offer or solicitation for the purchase or sale of any financial instrument. The opinions and recommendations herein do not take into account individual client circumstances, objectives, or needs and are not intended as recommendations of particular securities, financial instruments or strategies to particular clients. The recipients of this material must make their own independent decisions regarding any securities or financial instruments mentioned herein and should seek advice from such independent financial, legal, tax or other adviser as they deem necessary. J.P. Morgan may trade as a principal on the basis of the Research Analysts' views and research, and it may also engage in transactions for its own account or for its clients' accounts in a manner inconsistent with the views taken in this material, and J.P. Morgan is under no obligation to ensure that such other communication is brought to the attention of any recipient of this material. Others within J.P. Morgan, including Strategists, Sales staff and other Research Analysts, may take views that are inconsistent with those taken in this material. Employees of J.P. Morgan not involved in the preparation of this material may have investments in the securities (or derivatives of such securities) mentioned in this material and may trade them in ways different from those discussed in this material. This material is not an advertisement for or marketing of any issuer, its products or services, or its securities in any jurisdiction.

"Other Disclosures" last revised October 02, 2021.

**Copyright 2021 JPMorgan Chase & Co. All rights reserved. This material or any portion hereof may not be reprinted, sold or redistributed without the written consent of J.P. Morgan.**

Completed    07 Oct 2021 03:55 AM EDT

Disseminated    07 Oct 2021 03:56 AM EDT