# Exhibit 21

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◌◌◌ |

## GM Doesn't Just Sell Cars Anymore

David Whiston, CFA, CPA, CFE
Sector Strategist
Morningstar

**Important Disclosure**

The conduct of Morningstar's analysts is governed by Code of Ethics/Code of Conduct Policy, Personal Security Trading Policy (or an equivalent of), and Investment Research Policy. For information regarding conflicts of interest, visit http://global.morningstar .com/equitydisclosures

The primary analyst covering this company does not own its stock.

Research as of 10 Oct 2021
Estimates as of 08 Oct 2021
Pricing data as of 08 Oct 2021 18:00
Rating updated as of 10 Oct 2021 17:34

¹The ESG Risk Rating Assessment is a representation of Sustainalytics' ESG Risk Rating.
Rating as of 06 Oct 2021 00:00

Currency amounts expressed with "$" are in U.S. dollars (USD) unless otherwise denoted.

### Contents

Business Strategy and Outlook
Morningstar Analysis
  Analyst Note — -
  Fair Value & Profit Drivers — 2
  Scenario Analysis — 2
  Economic Moat — 2
  Moat Trend — 3
  Bulls Say/Bears Say — 4
  Financial Strength — 5
  Risk & Uncertainty — 5
Management & Ownership — 7
Analyst Note Archive — 9
Additional Information — -
Morningstar Analyst Forecasts — 19
Comparable Company Analysis — 23
Methodology for Valuing Companies — 25

### Business Strategy and Outlook    10 Oct 2021

We think General Motors' vehicles are of the best quality and design in decades. The company is already a leader in trucks, so a competitive lineup in all segments, combined with a much smaller cost base, says to us that GM is starting to realize the scale to match its size. The head of Consumer Reports automotive testing even said Toyota and Honda could learn from the Chevrolet Malibu.

We think GM's earnings potential is excellent because the company has a healthy North American unit and a nearly mature finance arm with GM Financial. Moving hourly workers' retiree healthcare to a separate fund and closing plants have drastically lowered GM North America's break-even point to U.S. industry sales of about 10 million-11 million vehicles, assuming 18%-19% share. We expect more scale to come from GM moving its production to more global platforms and eventually onto vehicle sets over the next few years for even more flexibility and scale. Exiting most U.S. sedan segments also helps.

GM makes products that consumers are willing to pay more for than in the past. It no longer has to overproduce trying to cover high labor costs and then dump cars into rental fleets (which hurts residual values). GM now operates in a demand-pull model where it can produce only to meet demand and is structured to do no worse than break even at the bottom of an economic cycle when plants can be open. The result is higher profits than under old GM despite lower U.S. share. It now seeks roughly $300 billion in revenue by 2030 from many new high-margin businesses.

We like GM embracing the opportunity of ride-hailing and selling Opel/Vauxhall. We think actions such as buying Cruise, along with GM's connectivity and data-gathering via OnStar, position GM well for this new era. Cruise intends to offer autonomous ride-hailing with its Origin vehicle. GM is investing $35 billion in battery electric and autonomous vehicles for 2020-25 and is launching 30 BEVs through 2025 with two thirds of them available in North America. Management also targets over 1 million annual BEV sales by mid-decade and in early 2021 announced the ambition to only sell zero-emission vehicles globally by 2035.

### Vital Statistics

| | |
|---|---|
| Market Cap (USD Mil) | 85,027 |
| 52-Week High (USD) | 64.30 |
| 52-Week Low (USD) | 30.95 |
| 52-Week Total Return % | 81.8 |
| YTD Total Return % | 40.7 |
| Last Fiscal Year End | 31 Dec 2020 |
| 5-Yr Forward Revenue CAGR % | 10.8 |
| 5-Yr Forward EPS CAGR % | 12.5 |
| Price/Fair Value | 0.86 |

### Valuation Summary and Forecasts

| Fiscal Year: | 2019 | 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|
| Price/Earnings | 7.6 | 8.5 | 10.1 | 8.1 |
| EV/EBITDA | 11.2 | 12.4 | 13.8 | 9.9 |
| EV/EBIT | 26.7 | 23.9 | 34.9 | 18.6 |
| Free Cash Flow Yield % | -1.8 | 2.4 | 0.4 | 9.5 |
| Dividend Yield % | 4.2 | 0.9 | — | — |

### Financial Summary and Forecasts (USD Mil)

| Fiscal Year: | 2019 | 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|
| Revenue | 122,797 | 108,673 | 140,998 | 151,323 |
| Revenue YoY % | -7.7 | -11.5 | 29.7 | 7.3 |
| EBIT | 4,827 | 5,843 | 4,809 | 9,021 |
| EBIT YoY % | -35.1 | 21.1 | -17.7 | 87.6 |
| Net Income, Adjusted | 6,940 | 7,067 | 8,488 | 10,486 |
| Net Income YoY % | -25.8 | 1.8 | 20.1 | 23.5 |
| Diluted EPS | 4.82 | 4.90 | 5.80 | 7.23 |
| Diluted EPS YoY % | -26.3 | 1.6 | 18.3 | 24.6 |
| Free Cash Flow | -2,359 | 776 | -253 | 6,651 |
| Free Cash Flow YoY % | NM | -132.9 | -132.6 | -2,733.2 |

Historical/forecast data sources are Morningstar Estimates and may reflect adjustments.

### Profile

General Motors Co. emerged from the bankruptcy of General Motors Corp. (old GM) in July 2009. GM has eight brands and operates under four segments: GM North America, GM International, Cruise, and GM Financial. The United States now has four brands instead of eight under old GM. The company remains the market leader in the U.S. with 17.3% share in 2020. GM Financial became the company's captive finance arm in October 2010 via the purchase of AmeriCredit.

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Morningstar Analysis

### Fair Value & Profit Drivers  10 Oct 2021

We are raising our fair value estimate to $68 per share from $62. After GM's October analyst day in which including GM Financial it targets 12%-14% EBIT margin by 2030 and revenue of $275 billion to $315 billion, we factor in slightly more 2025 revenue than we were modeling and higher long term profitability metrics in Stage II of our model. The latter is to account for the much higher margin profile of new asset light businesses centered on data analytics and subscriptions for vehicle performance upgrades and autonomous features such as Super Cruise. We also have raised our midcycle 2025 EBIT margin by 50 basis points excluding equity income to 6.2%. We will continue to review our midcycle margin assumption as the company progresses through its transformative strategy. Our weighted average cost of capital is about 10%.

Automotive equity income constitutes about $9 of our fair value estimate, or about 13%. Our estimate for GM's 2025 automotive adjusted EBIT margin including equity income (mostly Chinese joint ventures) and Cruise is about 7%, up from about 6.5%, to reflect a midcycle margin encompassing the wide range of possible margins for both good times and bad times.

Our compound annual non-GM Financial revenue growth rate is about 11% up from about 10%. We model nearly 100 basis points of declining North American market share from 2020 levels because of continued strong competitive threats. We model the critical midcycle automotive operating margin, excluding equity income, in the last year of our explicit forecast period at about 6.2%, as GM's transformation plan announced in late 2018 and its 2021 announced pivot into selling data analytics and connected services should yield billions in new free cash flow. Capital expenditure is modeled at about 6.2% of non-financial services revenue on average, up from 5.5% due to higher spending guidance of $9 billion to $10 billion annually for the medium term. We model $10 billion annually through

2023 and $9.5 billion annually for 2024-25. We model the Cruise AV business to have $17 billion of revenue for 2022-25, which makes up about $14 of our fair value estimate.

GM began re-establishing its captive finance arm with the creation of GM Financial in October 2010 via the acquisition of AmeriCredit. We add GM Financial to the valuation at its year-end 2020 book value of $13.6 billion. Our diluted share count is 1.464 billion.

### Scenario Analysis

Our fair value uncertainty is high to account for the wide possibilities in our fair value estimate, given GM's high degree of operating leverage. All three of our scenarios model a recovery in U.S. light-vehicle demand from 2020 levels. The base case forecasts peak North American light-vehicle retail sales of 21.3 million units while the upside ($101 fair value) models peak sales of 21.8 million and a midcycle automotive operating margin excluding equity income of about 7.5% compared with about about 6.2% in the base case. We consider the upside scenario only to occur in the most ideal of circumstances, including GM increasing its North American retail market share to 17.2% for most of our explicit forecast period. The base-case North American market share forecast is to decline to less than 16% by year four of our forecast period from 16.5% in 2020. The downside fair value estimate of $50 models a much slower rate of recovery in volume, market share falling to about 15% by year five, and a midcycle operating margin of only about 4.5% to 5%.

### Economic Moat

GM does not have a moat, and we do not expect that to change. Vehicle manufacturing is a very capital-intensive business, but barriers to entry are not as high as in the past. The industry is already full of strong competition, so it is nearly impossible for one firm to gain a sustainable advantage. Automakers from China and India may soon

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | 🌐🌐🌐◯◯◯ |

**Price/Fair Value**  Morningstar data as of Oct 08, 2021



talked for years about entering Western markets. Thus, existing players and startups will find moat-building very challenging, in our opinion.

enter developed markets such as the U.S., and South Korea's Hyundai and Kia have become formidable competitors. Plus many battery electric startups are emerging in addition to Tesla, such as Lucid, Rivian, and Fisker. Furthermore, the auto industry is so cyclical that in bad times even the best automakers cannot avoid large declines in return on invested capital and profit. Cost-cutting helps ease the pain, but it does not restore all lost profit in bad times.

**Moat Trend**

We think most automakers have a negative moat trend. The business is exceptionally capital-intensive, cyclical, and full of excess capacity, which makes generating return on invested capital in excess of cost of capital very difficult. Furthermore, the economies of scale the large automakers enjoy are somewhat at risk because of declining barriers to entry. As the global vehicle market expands, a new firm needs to get only a small piece of the market in order to generate enough revenue to make the large investment in a factory worthwhile. This idea is supported by the rise of Tesla and the presence of many other EV makers and the entrance of emerging-market firms such as Tata Motors to the global market. Other Indian firms and Chinese firms have

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕○○ |

## Bulls Say/Bears Say

**Bulls Say**

► GMNA's break-even point of about 10 million-11 million units is drastically lower than it was under the old GM. The company's earnings should grow rapidly as GM becomes more cost-efficient.

► GM's U.S. hourly labor cost is about $5 billion compared with about $16 billion in 2005 under the old GM.

► GM can charge thousands of dollars more per vehicle in light-truck segments. Higher prices with fewer incentive dollars allow GM to get more margin per vehicle, which helps mitigate a severe decline in light-vehicle sales and falling market share.

**Bears Say**

► GM may have to see a U.S. recession to prove it can do much better than old GM before the market will award the stock a higher P/E multiple. The recession came in 2020, but the P/E multiple well after the downturn is uncertain.

► Auto stocks often sell off severely because of macroeconomic concerns--even if the bottom-up story looks attractive.

► The U.S. auto market is becoming more crowded each year. Hyundai, Tesla, and other firms such as new entrants from China may take more share over time from existing players such as GM.

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕○○○ |

## Five Year Adjusted Cash Flow Forecast (USD Mil)

|  | 2021(E) | 2022(E) | 2023(E) | 2024(E) | 2025(E) |
|---|---|---|---|---|---|
| Cash and Equivalents (beginning of period) | 24,004 | 21,461 | 30,690 | 30,649 | 40,431 |
| Adjusted Available Cash Flow | 3,737 | 8,482 | 6,711 | 9,096 | 10,020 |
| Total Cash Available before Debt Service | 27,741 | 29,943 | 37,401 | 39,744 | 50,451 |
| Principal Payments | -1,276 | -137 | -2,593 | -86 | -2,578 |
| Interest Payments | -1,000 | -1,000 | -1,000 | -1,000 | -1,000 |
| Other Cash Obligations and Commitments | -1,270 | -1,506 | -1,512 | -1,518 | -1,525 |
| Total Cash Obligations and Commitments | -3,546 | -2,643 | -5,105 | -2,604 | -5,103 |

### Cumulative Annual Cash Flow Cushion

Cash Flow Cushion
Possible Liquidity Need



### Adjusted Cash Flow Summary

|  | USD Millions | % of Commitments |
|---|---|---|
| Beginning Cash Balance | 24,004 | 126.3 |
| Sum of 5-Year Adjusted Free Cash Flow | 38,046 | 200.2 |
| Sum of Cash and 5-Year Cash Generation | 62,050 | 326.6 |
| Revolver Availability | 18 | 0.1 |
| Asset Adjusted Borrowings (Repayment) | — | — |
| Sum of Cash, 5-Year Cash Generation, Revolver and Adjustments | 62,068 | 326.7 |
| Sum of 5-Year Cash Commitments | -19,001 | — |

## Financial Strength

GM's balance sheet and liquidity were strong at the end of 2020, apart from $19.0 billion in underfunded pension and other postemployment benefit obligations, an improvement from $30.8 billion at year-end 2014. Management targets automotive cash and securities of $18 billion and liquidity of $30 billion-$35 billion. We calculate that at year-end 2020, GM had automotive net cash, excluding legacy obligations but including Cruise, of $6.5 billion, about $4.51 per diluted share. Global pension contributions in 2021 are expected at about $570 million, almost all of which is for non-U.S. plans.Auto debt at year-end 2020 was $17.5 billion, mostly from senior unsecured notes and capital leases and credit line availability after an April 2021 renewal is about $17.5 billion across three lines with one of those lines being a 364-day $2 billion line allocated exclusively to GM Financial. The other two automotive lines are a $4.3 billion line expiring in April 2024 and an $11.2 billion line. The $11.2 billion line has $9.9 billion available until April 2026 while the remaining portion is available until April 2023. GM fulfilled its UAW VEBA funding obligations in 2010.We calculate 2020 automotive debt/EBITDA at 1.7, excluding legacy obligations and equity income. Automotive debt maturities including capital leases are about $1.3 billion in 2021.

## Risk & Uncertainty

GMNA now breaks even at depressionlike sales volume. Another important risk is GM's underfunded pension. The plan was underfunded by $12.4 billion as of Dec. 31, 2020, and the projected benefit obligation would go up if interest rates decline. Management does not expect to be forced to make any major contributions to the U.S. qualified plan for five years, but that assertion is only an estimate, and GM did make a $2 billion discretionary contribution in early 2016 via a bond offering. U.S. gas prices going well over $4 a gallon is also a risk due to GM's reliance on light trucks, as is the threat of more tariffs and the ever looming threat of

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊕⊕⊕ |

mass recalls and legal settlements from the ignition switch recall. More vehicles made on the same platform means a recall can affect millions more vehicles than in the past. New U.S. shutdowns from the coronavirus and a semiconductor shortage remain a threat.The auto industry also faces disruption from ride-hailing, car-sharing, and autonomous vehicles, but we do not think private vehicle ownership will cease, and GM is well positioned to compete in these new spaces via its own autonomous vehicle work with Cruise and OnStar. New entrants in the electric pickup space such as Tesla and Rivian are a risk to GM's biggest profit source, but it's too early to say these startups will take meaningful share in the pickup segment. GM is working on its own GMC Hummer BEV pickup due in fall 2021, which we think will do very well.One of the largest ESG risks we see with GM is increasing regulatory scrutiny on combustion vehicles, but we are not worried as electric vehicles such as the GMC Hummer, $35 billion of EV/AV spending across 2020-25, and a 2021 announcement of a goal to only sell zero-emission vehicles globally by 2035 show GM is serious about switching away from combustion engines. Union negotiations can also be tense for GM but peace seems to have been made in Canada and UAW talks won't occur again until the second half of 2023.

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Management & Ownership

**Management Activity**

| Name | Position | Shares Held | Report Date* | InsiderActivity |
|---|---|---|---|---|
| MS. MARY T. BARRA | Director, Chairman & CEO,Director | 1,125,632 | 01 Apr 2021 | — |
| MR. CRAIG GLIDDEN | Executive Vice President & GC | 154,574 | 01 Apr 2021 | — |
| MR. MARK REUSS | President | 140,170 | 01 Apr 2021 | — |
| MR. RANDALL D. MOTT | Executive Vice President & CIO | 116,113 | 07 Jun 2021 | — |
| MR. MATTHEW TSIEN | Executive Vice President | 82,768 | 07 Jun 2021 | — |
| MR. PAUL A. JACOBSON | Executive Vice President & CFO | 75,000 | 01 Dec 2020 | — |
| MR. STEPHEN K. CARLISLE | Executive Vice President | 59,038 | 06 Apr 2021 | — |
| MR. GERALD JOHNSON | Executive Vice President | 56,157 | 01 Apr 2021 | — |
| MR. JULIAN G. BLISSETT | Executive Vice President | 35,653 | 01 Apr 2021 | — |

*Represents the date on which the owner's name, position, and common shares held were reported by the holder or issuer.

**Fund Ownership**

| Top Owners | % of Shares Held | % of Fund Assets | Change (k) | Portfolio Date |
|---|---|---|---|---|
| Vanguard Total Stock Market Index Fund | 2.54 | 0.14 | -46 | 30 Sep 2021 |
| Vanguard US Total Market Shares ETF | 2.54 | 0.14 | -46 | 30 Sep 2021 |
| American Funds Growth Fund of Amer | 2.13 | 0.65 | 212 | 30 Sep 2021 |
| Capital Group Growth Fnd of Amer Comp | 2.13 | 0.65 | 212 | 30 Sep 2021 |
| American Funds Washington Mutual Fund | 2.08 | 1.14 | -1,847 | 30 Sep 2021 |
| Concentrated Holders | | | | |
| Gender Equality Matters Impact | 0.00 | 20.06 | 2 | 30 Sep 2021 |
| First Trust NASDAQ Global Auto Fund | 0.01 | 8.68 | — | 30 Sep 2021 |
| Fidelity® Select Ports Automotive Port | 0.02 | 8.51 | 18 | 30 Sep 2021 |
| FT Dow Target Dividend 1Q 2020 | 0.00 | 8.10 | 0 | 30 Sep 2021 |
| FT Contrarian Large-Cap Value 3 | 0.00 | 7.80 | 0 | 30 Sep 2021 |

**Institutional Transactions**

| Top 5 Buyers | % of Shares Held | % of Fund Assets | Shares Bought/ Sold (k) | Portfolio Date |
|---|---|---|---|---|
| FMR Inc | 2.26 | 0.15 | 4,994 | 30 Sep 2021 |
| BlackRock Inc | 7.73 | 0.18 | 4,324 | 30 Sep 2021 |
| Fidelity Management & Research Company LLC | 4.14 | 22.47 | 4,094 | 30 Sep 2021 |
| Acadian Asset Management LLC | 0.24 | 0.35 | 3,059 | 30 Sep 2021 |
| Fred Alger Management, LLC | 0.19 | 0.39 | 2,778 | 30 Sep 2021 |
| Top 5 Sellers | | | | |
| UAW Retiree Medical Benefits Trust | 4.72 | — | -31,643 | 30 Sep 2021 |
| Brock Fiduciary Services LLC | 4.72 | — | -31,643 | 30 Sep 2021 |
| Capital Research and Management Company | 17.33 | 24.99 | -26,372 | 30 Sep 2021 |
| Fidelity Management and Research Company | 0.00 | 0.00 | -26,286 | 30 Sep 2021 |
| Morgan Stanley Smith Barney LLC | — | — | -8,640 | 30 Sep 2021 |

**Capital Allocation** 10 Oct 2021

We give GM a Standard rating under our Capital Allocation methodology. The company's balance sheet is in good shape to us with June 30 automotive liquidity at $38 billion including $20.9 billion of cash and investments. The auto business excluding Cruise is also in a net cash position at June 30 of $3.6 billion and auto debt maturing across 2021-23 totals about $4 billion with $2.6 billion of that amount due in 2023. We calculate the global pension obligation of $87.3 billion was 85.9% funded at the end of 2020 and management only expects mandatory contributions of note in the next five years to total $366 million for Canadian and U.K. plans. Plans are closed to new hires. Given GM has plenty of credit line availability and was able to issue bonds during the pandemic, we are not worried about its balance sheet health should macroeconomic conditions worsen. GM North America's break-even point is when U.S. industry annualized sales are 10 million-11 million units, which we think is not likely to ever happen again following 2009's 10.4 million year being absurdly low in historical per capita terms.

GM's capital-allocation history has greatly improved since it first went public thanks to buybacks when the stock is undervalued and a clearly articulated capital-allocation plan as of March 2015. We expect healthy economic profit during the latter years of our five-year explicit forecast period and like that a three-year average return on invested capital of 20% is a key part of management's compensation package. We like that GM now is willing to exit businesses where it does not think it can be profitable long-term. Examples include mostly exiting Russia other than selling high-priced Chevrolet and Cadillac models, exiting Australia, India, Indonesia, and Thailand, and most notably selling Opel/Vauxhall in August 2017 to exit Europe. More action came in November 2018 with the bold announcement in GMNA to stop production and cease activity at plants of various car models, such as the Impala and Cruze, that have fallen out of favor due to consumers moving to light trucks.

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊙⊙⊙⊙ |

Old GM would never have done this. The 2018 move saved GM $4.5 billion in net costs by the end of 2020.

We want to see a combination of voluntary pension funding and common stock repurchases when the shares trade far below our fair value estimate. The buyback plan, currently on hold, is an excellent move for shareholders, in our opinion and has $3.3 billion left on a $5 billion 2017 plan that does not expire. We interpret management not raising the dividend in the years before the pandemic to mean that the dividend was what management thinks is sustainable throughout an economic cycle, but a complete shutdown of plants due to COVID-19 proved too much, and the dividend was suspended in the second quarter of 2020. GM targets automotive cash of $18 billion, but near-term balances will be higher due to the coronavirus. We suspect GM will not resume the dividend and will announce in 2022 that it is instead moving to paying special dividends at its discretion so as to be thought of more like a tech growth stock. If this does happen, we don't mind as long as GM buys back its stock which we think it will.

We see GM in more normal times able to return cash to shareholders while also investing in our view correctly for the future in battery electric vehicles and autonomous vehicles via the Cruise business. GM made a bold proclamation in early 2021 by saying globally it aspires to only sell zero-emission vehicles by 2035. The company is well on its way to making this transition with vehicles such as the Cruise Origin, GMC Hummer truck and SUV, Chevrolet Bolt EUV, Cadillac Lyriq, and BEV full-size pickups. In June 2021 GM announced it's increasing spending on BEVs and AVs for 2020-25 by 30% to $35 billion. This money will fund 30 BEVs by mid-decade with two thirds of them available in North America and 40% of U.S. offerings will be BEV by 2025. We also like that GM is branding its battery technology, called Ultium, which offers up to 450 miles of range, and selling its expertise in BEVs and hydrogen to

firms such as Honda and Navistar.

GM's leadership underwent tremendous change during the restructuring. Mary Barra, 59, is the fourth CEO since the company emerged from old GM's bankruptcy. Mark Reuss, 57, became president in January 2019, and we think he is the most likely successor to Barra. Reuss' father was president of old GM. Paul Jacobson joined GM on Dec. 1, 2020, as CFO from Delta. Jacobson, 49, was Delta's CFO for about eight years and on its finance team since 1997. Jacobson's predecessor at GM was an outstanding communicator with Wall Street who emphasized free cash flow, and we hope Jacobson continues that messaging. Jacobson won Institutional Investor's analyst survey for best airline CFO eight times, so that makes us optimistic GM made the right choice and so far we are not disappointed.

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕◯◯◯ |

## Analyst Notes

**GM Is Moving Far Beyond Just Selling the Vehicle and Financing as It Pivots Toward Data Analytics** 09 Oct 2021 We attended GM's Oct. 6-7 investor event and saw it as a way for management to show GM is no longer just an automaker. Management unveiled aggressive but not impossible 2030 financial targets, including a roughly doubling of revenue including GM Financial to a range between $275 billion and $315 billion, with about $80 billion from Cruise and new businesses. We are raising our fair value estimate to $68 from $62 to factor in slightly more 2025 revenue than we were modeling and higher long-term profitability metrics in Stage II of our model to account for the much higher margin profile of these new asset light businesses. Management also is guiding for total company EBIT margin by 2030 of 12%-14%; we have raised our midcycle 2025 EBIT margin by 50 basis points excluding equity income to 6.2%. We will continue to review our midcycle margin assumption as the company progresses through its transformative strategy.

GM finally disclosed some current metrics for its connected services business, which for now is mostly OnStar. It has 16 million connected vehicles in the U.S. and Canada (GM expects to have about 30 million in the U.S. by 2030) and 4.2 million subscription customers generating an estimated roughly $2 billion in revenue this year and over 70% EBIT margin. New revenue streams will come from expanding subscription services for in-vehicle personalization, such as music and dashboard display optics; Super Cruise hands free driving (available on 22 vehicles by 2023); the BrightDrop commercial vehicle business projected to be an over $10 billion business by 2030; OnStar Insurance reaching $6 billion of sales by 2030; and the Cruise autonomous ride hailing business reaching $50 billion of sales by the end of the decade. GM's Ultifi software platform in both combustion and electric vehicles will help customers buy over the air upgrades and use apps.

Software enabled services, what GM calls SES, are alone expected to contribute $20 billion to $25 billion of revenue, including $5 billion of insurance, from one time e-commerce transactions, such as parts sales and $10 billion to $15 billion from subscriptions. The key question to us is whether consumers will be willing to spend incrementally on these new services after their vehicle purchase. GM said 85% of Cadillac customers are willing to pay for Super Cruise subscriptions, which suggests there is a willingness to spend beyond buying the vehicle and servicing it. When this dollar opportunity is taken across 30 million connected vehicles, it means billions in revenue for GM that either currently does not exist or exists in nascent form, such as OnStar Insurance.

The insurance business will be in all 50 U.S. states by next year, and GM has 10,000 data points from the vehicle. Such data points include seatbelt usage, frequency of traction control engagement , and vehicle speed relative to other GM vehicles on the same road and time. This is far more detailed data than what an insurance company can get from a phone app, in our opinion. An example of another new business is Future Roads, where GM can sell its vehicle data to local governments to advise on things such as seatbelt usage in an area, road conditions, and likely accident spots. GM claims that for every $1 a road authority does not spend on maintenance it leads to $7 spent later, and that potholes cost American consumers $3 billion a year. We also rode in the new U.S. Army infantry squad vehicle by GM defense and management sees GM defense with $1 billion of revenue in 2030 with vehicle wins from multiple branches of the U.S. Armed Forces.

GM also announced a new Level 2 autonomy product called Ultra Cruise. The plan appears to be to move the Super Cruise product to lower price points and brands while launching Ultra Cruise at high price points with Cadillac. Ultra Cruise will start in 2023 and GM says it will allow

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◯◯◯◯ |

## Analyst Notes

hands free driving 95% of the time by covering over 2 million road miles in the U.S. and Canada. Super Cruise in contrast has about 200,000 miles of road and is primarily for divided roads and highways. Ultra Cruise is upgradeable over time via the Ultifi platform and GM expects it will eventually cover over 3.4 million miles and work on every paved road in the U.S. and Canada. It will use sensors, cameras and LiDAR but is designed so that driver must remain alert and ready to take over when prompted. We rode in a Super Cruise enabled Cadillac Escalade and we think anyone doing long distance trips would want that feature at a minimum, so we look forward to more affordably priced Super Cruise offerings by 2023.

Cruise is the single largest part of the roughly $80 billion in software and new business revenue targeted by 2030 with the AV business contributing about $50 billion of that amount. Software and new business revenue is targeted at about $15 billion in 2025, so we expect a lot of the margin expansion GM targets will occur after 2025. That is the main reason why we increased our Stage II DCF assumptions for return on new invested capital and earnings before interest growth. We've long been optimistic about Cruise because we think GM has underrated AV tech relative to how the market thinks of Tesla. GM, to us, looks far along in AVs because it expects to get the last permit it needs in early 2022 to start providing AV passenger rides in San Francisco without remote assistance or a safety driver (that is, true Level 4 geofenced autonomy).

We feel Cruise CEO Dan Ammann correctly stressed how Cruise's majority ownership by GM will, in the coming years, enable scaling that other AV ride hailing providers cannot match any time soon. Ammann sees Cruise's fleet in the hundreds of thousands of vehicles by 2026 and in the millions by 2030. This scaling should accelerate in 2023 when Cruise begins its exclusivity with Dubai to provide AV ride hailing using the Cruise Origin AV manufactured by GM.

GM financial has also given Cruise a $5 billion credit line to fund its fleet expansion, and Ammann made comments at the investor day that we took to mean Cruise will not continually dilute itself to fund expansion. Cruise has many investors beyond GM, including Honda, SoftBank, Wal-Mart, and Microsoft, so we don't see these deep pocketed investors failing to spend more on Cruise if needed. Ammann's presentation estimated the U.S. TAM when Cruise can charge $0.60/mile at $1 trillion. We suspect this is a vehicle miles traveled number, and we've estimated the entire U.S. market passenger mile market (a vehicle going 5 miles with two people is 10 passenger miles) in 2030 at a price of $0.60/mile at $3.6 trillion, so we don't think Cruise's TAM figure is unreasonable. We expect Cruise to be used initially in city centers, and Cruise at early scale (around 2023) plans to charge under $5/mile with internal costs of about $1.50/mile. Cruise expects the Origin's launch in 2023 to drive down the cost per mile by 60%-70% due to massive utilization compared to current low mileage testing only done in San Francisco. Ammann sees Cruise in multiple U.S. cities in the next three to four years and told us that at a U.S. mayor's conference he had a huge line of cities interested in the service. We sat in the Origin and its legroom is so spacious that it's well beyond what a person would need, which is not a bad thing.

There was no mention of divesting Cruise via a spin-off or IPO (we estimate GM owns roughly 70%-75% of Cruise) but SoftBank can at any time convert its preferred Cruise stock (issued in 2018) to shares "to be issued to the public in an IPO at specified exchange ratios" per GM's 10-Q. Given Cruise's immense scaling potential, we don't think GM is in a hurry to get rid of it, but SoftBank may want to exit in 2025 when its Cruise equity can be put to GM for cash or GM stock at GM's option. GM also, at that time, has a call option for SoftBank's equity paid via cash. The funding round with Wal-Mart in April placed an implied value on Cruise exceeding $30 billion. The more we learn about Cruise, the

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ◕◕◔◔◔◔ |

## Analyst Notes

more we think it's non-sensical for Tesla to get all the attention for AVs, though we do think highly of Tesla's AV capabilities. Cruise has low variable costs and high fixed costs, so once the Origin is coming out in high volume, we'd expect Cruise to be attractively priced versus human driven ride hailing. At the same time, the newness of an AV may be something Cruise can offer premium pricing for, but we think only for a short time period.

CFO Paul Jacobson outlined several important financial pieces of information beyond the margin and revenue targets, focusing on capital allocation. The capital allocation framework is three pillars with reinvesting in the business the top priority, followed by a strong investment grade balance sheet, and then returning cash to shareholders. At a high level, this policy is not new for GM, but capital expenditure is a key part of reinvesting in the business, and there is a raised spending outlook compared to a few years ago. Jacobson said to expect annual capital spending of $9 billion to $10 billion through the medium term, which we are for now assuming means through mid-decade. Guidance from Jacobson's predecessor was in the range of $7 billion or over $7 billion depending on timing of guidance, but perhaps there is more plant retooling for electric vehicles planned than a few years ago. Holding all else constant in our model, the higher capital spending would deduct about $4 from our prior $62 fair value estimate. We now model $49 billion of capital expenditure for 2021-25, up 18% from $41.5 billion.

The company gave no specifics on how cash will be returned to shareholders. We theorize that GM is moving to a policy centered on share repurchases and special dividends, and we now model no regular dividend through 2025. As the dividend continues to remain suspended since spring 2020 while GM continued to talk more about EVs and new businesses, we have wondered if GM is planning on not bringing the dividend back so as to look more like a tech

growth stock and perhaps earn a higher trading multiple. When asked about resumption of the dividend on Oct. 6, we found Jacobson's words possibly supporting our theory. He said GM is still waiting for the chip shortage to stabilize, but he also said funding the transformation discussed at the investor day is the top priority and that as the shortage stabilizes, "we'll have more information about how we're thinking about the dividend as part of that prioritization of returning capital to shareholders."

We find it interesting that Jacobson or CEO Mary Barra did not commit to resuming the dividend once the chip shortage stabilizes. We predict that GM next year will say the dividend is not coming back and say that it will instead pay occasional or perhaps even annual special dividends. This approach would let GM offer a cash payout to yield focused investors while not committing to an annual payout that was previously a little over $2 billion. GM could instead decide the annual cash payout every year and in some years, such as in a recession, it could pay nothing and save funds for further reinvestment in the business. We know this policy, should it come to be, would be disappointing to some investors, but we would not mind GM reducing or eliminating its dividend if it kept buying back shares at a reasonable price while turning itself into a tech and data focused automaker with an exciting growth story.

**GM Confirms 2021 Guidance While Reporting Third-Quarter Sales Suffering From the Chip Shortage** 02 Oct 2021

Automakers reported September U.S. light vehicle sales that as expected showed major headwinds from lack of inventory due to the semiconductor shortage. Per Wards, September sales fell 24.9% from September 2020 and the September seasonally adjusted annualized selling rate was 12.18 million, the lowest of 2021, and down from 16.28 million in September 2020 and 17.08 million in September 2019. It was also the lowest September SAAR since 11.74 million in 2010. Based on data points such as strong growth

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬛⬛⬤◌◌◌ |

## Analyst Notes

from GM's expensive full-size SUVs, which have not lost production all year due to the chip shortage, we continue to believe the problem is lack of supply rather than lack of demand. We expect continued weak sales for the rest of the year but remain optimistic that the very worst of the chip shortage is happening now. We expect gradual improvement in sales as inventory improves starting in late fourth quarter or early 2022. We expect the chip shortage to be an issue until at least second-half 2022, perhaps into 2023.

GM's third-quarter sales fell 32.8% from third quarter 2020 but it also announced on Oct. 1 that it's maintaining full year earnings guidance given in early August. It also said that most of its chip shortages from COVID-19 work stoppages at Malaysian chip industry plants (a problem throughout the auto industry) was a third-quarter event. GM cited J.D. Power data that its full-size pickup trucks gained over 2 percentage points of retail market share to 38%. GM's pricing looked strong to us at about $47,500 per unit and incentives as a percent of average transaction price were only 4.7% versus low double digits in recent years pre-pandemic.

All four GM brands posted year-over-year sales declines but there were bright spots. GM dominates the full-size SUV segment and its offerings for that segment posted total sales increases ranging between about 5% for the Tahoe to 24% and 28% for the Yukon and Suburban, while the Cadillac Escalade more than doubled volume.

GM also noted that full-size SUV fleet channel sales rose by 89%. Also exciting is the production start this year in Detroit of the GMC Hummer all-electric vehicle with GM's new Ultium battery technology. Finally, GM said it is restarting production at many crossover plants, which is important because crossovers are over 45% of industry new vehicle sales this year in the U.S.

**Bolt Battery Fire Recalls Are Disappointing but Needed to Ensure Safety for GM's All-Electric Future** 23 Aug 2021 After the market closed on Aug. 20, GM announced another recall to replace batteries for fire risk on the Chevrolet Bolt car and Bolt EUV crossover. This recall is for 2020-22 model years as well as 2019 Bolts not included in previous recalls. In second-quarter 2021, GM recorded an $812 million charge for a Bolt recall for fire risk in 2017-19 model years, and GM estimates an additional $1 billion charge for the Aug. 20 recall. We expect the $1 billion will not be a third quarter special item, so we are lowering our 2021 adjusted diluted EPS to $5.80 from $6.32. The extra $1 billion is not large enough to merit changing our fair value estimate. GM's 2021 total company adjusted EBIT guidance when factoring in the Aug. 20 recall is now $10.5 billion to $12.5 billion, and we model $10.5 billion.

When considering Bolt recalls in November 2020 for the 2017-19 model years at an immaterial cost and recalls in July and August 2021, Bolt recalls have now cost GM $1.8 billion, which is not far off from the $2.2 billion annual payout of GM's currently suspended dividend. It also means every Bolt ever made is currently under recall. This sounds bad, but we think GM acting in an abundance of caution after a recent battery fire is necessary for two reasons. GM cannot show it is being careless about safety after the ignition recall switch scandal, and GM is moving to an all-electric future with new fully electric models such as the GMC Hummer and Cadillac Lyriq launching soon, so it must deal with safety risks now to ensure future electric models are safe. GM said this battery fire risk is due to two defects by its supplier LG (a torn anode tab and folded separator in the same cell) and it is pursuing reimbursement from LG. There is no way to definitively know if GM will be successful in that, but we think GM has a decent chance if LG wants more business from an automaker looking to only sell electric vehicles globally by 2035.

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Analyst Notes

**Biden Executive Order on EVs Is in Line With Our Thesis for Higher U.S. and Global EV Adoption**  05 Aug 2021

On Aug. 5, U.S. President Joe Biden announced plans to sign an executive order calling for electric vehicles to be 40%-50% of new auto sales in the United States by 2030. The target includes battery electric vehicles and plug-in hybrids. This mirrors our thesis that the U.S. will see 30% EV adoption and 50% hybrid adoption, of which we expect plug-in hybrids will be 10%-20%, by 2030. Though the order is nonbinding, this aligns with stated plans from multiple U.S. automakers. As a result, we maintain our U.S. EV and hybrid adoption outlook. Using our regional buildup model, we continue to forecast that EVs and hybrids will make up 2 of every 3 autos sold globally by 2030, with 30% coming from EVs.

The executive order will also reportedly aim to set tough fuel and emission standards through 2026 in line with the regulations set by the state of California. While we view regulation as a near-term driver of EV adoption, we do not view it as a long-term sales driver. Instead, we point to the build-out of high-powered chargers along highways and throughout cities as the best way governments can drive greater long-term EV adoption. Given that Biden's infrastructure proposal, which includes funding to build HPCs, continues to advance through Congress, we view the U.S. as well on its way to greater long-term EV adoption.

In our view, mass-market EV adoption will occur when EVs reach cost and functional parity with internal combustion engines. We define functional parity as the EV being able to drive at least 300 miles on a single charge and recharge in 10 minutes in regions where there is mass availability of chargers. These characteristics are important to relieve road trip anxiety, which currently holds back EV adoption as some consumers fear an EV will not be suitable to take road trips. We expect EVs will reach cost and functional parity with

ICEs by 2025, spurring rapid adoption in the second half of the decade.

For more information on our EV outlook, see our June 30 report, "Electric Vehicle Observer: Investment Opportunities Throughout the Value Chain as EVs and Hybrids Will Be 2 of Every 3 Autos Sold Globally by 2030."

**GM's Second Quarter to Us Did Not Deserve the Large Stock Sell-Off It Triggered**  04 Aug 2021

We said in our June 16 note that we saw risk that the market may be disappointed by GM's second half 2021 guidance and that has occurred with GM's second quarter results. We are leaving our fair value estimate in place because, as we said on June 16, we see GM's aggressive investment in an electric and autonomous future as more important than 2021 results. Second quarter adjusted EPS of $1.97 missed the Refinitiv consensus of $2.23 but we think the market found GM's increased 2021 guidance to be well below expectations. Still, we don't believe GM's stock deserved to fall by 9% during Aug. 4 trading. New adjusted diluted EPS guidance is $5.40-$6.40 (versus Refinitiv consensus of $7.39) and up from $4.50-$5.25. We had been modeling $6.52 but now model $6.32. Total company adjusted EBIT is now guided at $11.5 billion to $13.5 billion, up from $10 billion to $11 billion and automotive adjusted free cash flow remains guided at $1 billion to $2 billion ($546 million in the first half).

We said on June 16 that we expected an EBIT guidance increase to at least $13 billion-$14 billion, so GM is not expecting as robust a second half as we thought. Key headwinds versus first half are GM estimating $1.5 billion-$2 billion in incremental commodity costs, about 100,000 units fewer wholesales in North America, up to $1.5 billion less GM Financial income as used vehicle prices have likely peaked and less leases terminate, $500 million in growth spending, and an assumed nonrepeat of about $400 million in mark-to-market gains on investments. The range of

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◌◌◌ |

## Analyst Notes

guidance is wider than before because management sees more uncertainty on COVID-19 issues in Malaysia affecting North American auto production and uncertainty around the semiconductor recovery. GM said it has $1.4 billion in partially completed vehicles awaiting chips as of June 30, but guidance assumes no held inventory. If this assumption proves incorrect, GM warned about "significant" cash flows moving to 2022 from 2021.

GM said on June 16 that it expected first-half adjusted EBIT of $8.5 billion-$9.5 billion (which did not include yet-to-be-announced charges of roughly $800 million for a Bolt battery fire recall and about $400 million for a side airbag recall for 2015 and 2016 pickup trucks) and second quarter's $4.1 billion brought the first half total to $8.5 billion. Second-quarter adjusted automotive free cash flow was $2.5 billion, up from a burn of $1.9 billion in first quarter, and unlike Ford, which was hurt badly by chipmaker Renesas' fire in Japan, GM did not have as large of a first half working capital headwind from the chip shortage ($6.6 billion at Ford versus $3.2 billion at GM). This means GM won't have potential for huge cash inflow in the second half like Ford has guided to. Year-over-year quarterly variances were noticeably favorable for variables such as volume, mix, and price and CEO Mary Barra expects continued low inventory into next year to mean favorable pricing remains available to GM. However, lost volume hurts too, and second quarter has a very easy comparable due to the onset of the pandemic last year causing essentially no North American production a year ago.

Costs were an issue in the quarter with the return of some overhead cut in the pandemic last year, higher commodity costs of about $1 billion for steel and platinum, about $0.5 billion in material costs for launches, plus the unexpected recall charges all contributed to a $4.3 billion cost headwind versus second-quarter 2020. The recall caused the GMNA segment to post a $200 million decline from first-quarter

2021 earnings and a 170-basis-point decline in segment operating margin to 10.4%. Equity income, mostly from China, was about flat sequentially but came in about $100 million more than the normal approximately $200 million quarterly run rate on good mix and material cost performance, partially offset by the chip shortage and commodity costs.

There was no mention of resuming the dividend but liquidity remains strong at $38 billion, including $20.9 billion of cash and securities. Management sounded enthusiastic about its Oct. 6-7 analyst day in Detroit where it will focus on new markets not available to GM years ago such as electric and autonomous vehicles and in-vehicle services and data collection for things like GM insurance which is now for sale in 20 states. We still expect management will resume the dividend, but we think there's still caution over the chip shortage and COVID-19. We also wonder if management will try to de-emphasize (but not eliminate) the dividend going forward to have GM thought of more like a tech growth stock, but this is pure speculation on our part. If the dividend is not brought back by the analyst day, then we think it won't return this year.

**EVs and Hybrids Will Be 2 of 3 Autos Sold by 2030, Creating Opportunities Throughout the Value Chain** 02 Jul 2021

By 2030, electric vehicles (EVs) will be 30% of total autos sold globally, up from 3% in 2020. By 2025, EVs will become cheaper for entry-level cars and reach performance parity with internal combustion engines (ICEs). With sufficient charging infrastructure being built throughout China, Europe, and the United States, the second half of this decade will see rapid EV adoption. Hybrids will reach cost parity for light trucks. As a result, EVs and hybrids will be two of every three autos sold globally by 2030.

EV growth will not be limited to autos. With cheaper cost, we see rapidly growing electrification in motorcycles,

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Analyst Notes

buses, and delivery trucks. For these city vehicles, we see function as adequate enough for adoption.

We see opportunities throughout the value chain as growing EV sales will transform multiple industries. Starting upstream, we see massive raw materials demand growth, especially for battery materials. Our top picks are Glencore and SQM. Specialty chemicals producers should also benefit from increased content per vehicle. Our top pick is DuPont.

Battery component (e.g., cathode) producers have an opportunity to create differentiated products. Our top pick is Johnson Matthey. Battery makers should see massive demand growth. Our top pick is Panasonic. EV growth will also benefit automotive technology component producers, which includes semiconductors, due to more content per vehicle. Our top pick is STMicro.

Moving downstream, auto suppliers that sell EV and hybrid-specific powertrain components will see faster growth than the industry. Our top picks are BorgWarner and Continental. EV growth will also benefit auto OEMs that are investing heavily to transition their portfolios. Our top picks are BMW, Ford, General Motors, Volkswagen (preferred shares), and Tesla.

Finally, EVs will benefit utilities that provide the electrical infrastructure to support charging networks. Our top pick is Edison International.

For more information on our EV outlook, see our June 30 report, "Electric Vehicle Observer: Investment Opportunities Throughout the Value Chain as EVs and Hybrids Will Be 2 of Every 3 Autos Sold Globally by 2030."

**GM's Second-Quarter Sales Have Some Bright Spots Despite Low Inventory Causing Lost Sales** 02 Jul 2021

Automakers' June U.S. light-vehicle sales showed robust growth against a very soft comparable in June 2020 due to the pandemic. Wards puts the industry's year-over-year growth at 17.8%, but we calculate a 14.1% decline versus June 2019 (one selling day fewer in June 2021 versus June 2019). Wards puts the seasonally adjusted annualized selling rate at 15.36 million versus 13.02 million for June 2020 and 17.18 million for June 2019. The semiconductor shortage ravaging the auto industry should bottom out in mid-2021, so we expect gradual inventory improvement throughout the year, though we expect a full recovery to take until 2022 or even 2023. The good news is that demand is excellent, with many consumers ready to spend money after holding back vehicle spending last year due to the pandemic.

General Motors' second-quarter sales rose 39.7% from the second quarter of 2020 and to us did not look as bad as they could be, given the tight inventory. We calculate GM's sales fell 7.8% compared with the second quarter of 2019, but two of its four U.S. brands, Buick and GMC, actually increased sales versus the second quarter of 2019. We calculate Buick's volume rose 19.1% from two years ago while GMC's grew 0.9%. GMC had a record second quarter and its best first-half volume since 2005, with GM calling out the new Yukon SUV's contribution. Buick, which is now a light-truck-only brand in the U.S., had its best quarter in over 15 years per GM, helped by the brand's top model, the Encore GX crossover, posting a record quarter. Pricing should be helped by the Cadillac brand, which had its best retail channel (nonfleet) volume since the second quarter of 2015, and we calculate Escalade full-size SUV sales grew 15.3% versus the second quarter of 2019. GM likely benefited from Ford's semiconductor-related F-150 production woes, with GM citing J.D. Power PIN data of second-quarter retail market share for its full-size pickups rising 450 basis points year over year to 40.6%.

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | |

## Analyst Notes

**GM Raises EV and AV Spending Plans, but We Think Second-Half Guidance May Disappoint the Market** 16 Jun 2021

GM announced on June 3 that it expected first-half total company adjusted EBIT to be significantly better than the $5.5 billion it guided to on May 5. On June 16 GM announced that first-half adjusted EBIT will be between $8.5 billion to $9.5 billion on continued strong demand, improved semiconductor supply, and better-than-expected results at GM Financial, likely from continued high used vehicle prices and lower credit losses than management assumed. GM will give updated full-year guidance during second-quarter earnings on Aug. 4, and we expect the current full-year EBIT guidance of $10 billion to $11 billion will rise to the range of at least $13 billion to $14 billion.

May 5 guidance implied a second half of the year EBIT of $4.5 billion to $5.5 billion, but we think repeated comments by management in press releases and investor conferences suggest commodity headwinds and an eventual slowdown in used vehicle pricing gains to mean a slightly weaker second-half performance than guided of $4 billion to $5 billion. We now model 2021 adjusted EPS of $6.52, up from $5.43, and model 2021 adjusted EBIT of $13.5 billion, up from $10.4 billion. These moves along with time value of money increase our fair value estimate to $62 from $60.

GM announced an increase in electric and autonomous vehicle spending for 2020-25 to $35 billion from $27 billion, two new U.S. battery plants in addition to the two being built in Ohio and Tennessee (details not announced yet), and a fuel cell supply agreement with Liebherr-Aerospace for planes. It also reiterated that the Cruise Origin AV will start production in Detroit in early 2023 and announced that GM's analyst day will be October 6-7 in the Detroit area. We think there is risk on Aug. 4 that second-half 2021 guidance disappoints the market, but we don't think that's anywhere near as important as the continued EV and AV transition for which GM correctly continues to aggressively invest.

**GM's Raising First-Half Guidance Suggests Full-Year Guidance Increase Coming in August** 03 Jun 2021

On May 5, General Motors gave first-half 2021 total company adjusted EBIT guidance of $5.5 billion. On June 3, GM announced that it expects first-half results to be significantly better than this guidance and will give more information during its Aug. 4 second-quarter earnings call. We wrote in our May 5 GM earnings note that "we find management's 2021 adjusted diluted EPS guidance of $4.50-$5.25 to be conservative. We think the high $5 range is possible, but we stay conservative while above guidance at $5.43, given the uncertainty of variables like the pandemic, chip availability, used-vehicle pricing likely to eventually come down, and possible rising commodity costs." CFO Paul Jacobson said on the May 5 call that GM is cautiously optimistic that second-half 2021 profits will be better than the first half. We are leaving our fair value estimate unchanged until we hear more on Aug. 4. We would not be surprised to see GM reinstate its dividend at that time and increase full-year EPS guidance. However, even a large change in 2021 forecasts will not lead to a large fair value estimate increase because the midcycle EBIT margin drives our valuation far more than current-year EPS.

On June 3, GM said it will increase full-size pickup production by about 1,000 units a month starting in mid-July due to unspecified production line improvements at its Flint plant. Midsize pickup production in Missouri is set to increase by 30,000 units from mid-May to the week of July 5. GM is also not taking any summer shutdowns at its most capacity-constrained plants, which we think at a minimum means all pickup truck plants and the Texas full-size SUV plant. We interpret the June 3 news to mean that at least part of the unit growth is coming from finishing production of partially built vehicles currently held at plants due to the

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◯◯◯◯ |

## Analyst Notes

semiconductor shortage. An in-person analyst day later this year, likely on software and subscription service opportunities, could be another upside catalyst.

### GM Fights Through Semiconductor Shortage to Post Record First-Quarter Profit 05 May 2021

General Motors reported a strong start to 2021, with first-quarter adjusted diluted EPS of $2.25 far above the Refinitiv consensus of $1.04. We are raising our fair value estimate by $1, to $60, on expectation of slightly higher U.S. industry sales for 2022-24 than previously modeled because of continued robust demand that may need 2022 to be fulfilled because of the ongoing semiconductor shortage. We are glad to see management maintain 2021 guidance given in February both for full-year profits but also for the impact of the shortage being lost automotive free cash flow of $1.5 billion to $2.5 billion. Management said it is "highly confident" in its guidance, and total company adjusted EBIT is expected to come at the high end of the guidance range of $10 billion to $11 billion, all good news, given the huge but temporary problem of the shortage. With GM's record first-quarter total EBIT of $4.4 billion and first-half 2021 EBIT guidance at about $5.5 billion, GM expects second-quarter profit but said the quarter will be the worse of the year, which we agree with.

CEO Mary Barra said the company's inventory won't go back to prepandemic levels, but we agree with management that current inventory levels are too low, especially for pickups and SUVs. GM's U.S. dealer inventory of 335,000 units at March 31 was down 50% year over year. GM is battling the chip shortage one day at a time and finding solutions where it can, such as using chips it had not intended to use, but for the whole industry, the shortage should be at its worse in second quarter and then improve in the second half of the year. The low inventory did help GM's pricing power, and consumers continued preference for light trucks enabled a

$3.2 billion EBIT tailwind from pricing and mix. First-quarter adjusted automotive free cash flow did worsen by about $1 billion to negative $1.9 billion, mostly from a $3.3 billion working capital headwind as GM stores partially built vehicles while awaiting more chips.

North American EBIT grew 42.8% to $3.1 billion, and cost-cutting efforts in the international segment (break-even, excluding China) along with favorable China performance on a soft comparable with first quarter 2020 and strong residual vehicle pricing helping GM Financial quintuple its results, enabled GM to more than triple adjusted EBIT. We think commodity costs could escalate for the rest of the year, but we find management's 2021 adjusted diluted EPS guidance of $4.50-$5.25 to be conservative. We think the high $5 range is possible, but we stay conservative while above guidance at $5.43 given the uncertainty of variables like the pandemic, chip availability, used-vehicle pricing likely to eventually come down, and possible rising commodity costs.

The balance sheet has $37.2 billion of automotive liquidity including $19 billion of cash and securities, which we find healthy. Management gave no commentary on resuming the dividend, so we think investors will have to wait for no later than second-quarter results on Aug. 4 for news of the dividend's return. Management also said later this year that it plans to have an in-person analyst day in Detroit, which we expect will focus on GM's electric and autonomous vehicle plans and could be another opportunity, like CES was, to show the market that it's not only Tesla that can make desirable EVs and AVs. The event will also likely discuss software and subscription service opportunities previously never available to automakers. We think the significance of GM's AV subsidiary, Cruise, recently announcing it won the contract to be the exclusive AV taxi provider to Dubai through 2029 was not appreciated by the market when GM announced the news. Barra said on the

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊙⊙⊙⊙ |

## Analyst Notes

earnings call that there are other discussions going on for more contracts like this, especially in the U.S. We expect more wins for Cruise over time and we think if it were Tesla announcing these wins that its stock would go up considerably, so we believe upside to GM's stock remains possible on momentum, even though we don't consider the stock undervalued as of May 5 on a discounted cash flow model basis.

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊛⊛⊛⊙⊙⊙ |

## Morningstar Analyst Forecasts

### Financial Summary and Forecasts

Fiscal Year Ends in December

| | | | | | Forecast | | |
|---|---|---|---|---|---|---|---|
| | 3-Year | | | | | | 5-Year |
| Growth (% YoY) | Hist. CAGR | 2018 | 2019 | 2020 | 2021 | 2022 | Proj. CAGR |
| Revenue | -6.6 | -0.3 | -7.7 | -11.5 | 29.7 | 7.3 | 10.8 |
| EBIT | -15.2 | -22.3 | -35.1 | 21.1 | -17.7 | 87.6 | 14.0 |
| EBITDA | -9.1 | -13.1 | -11.6 | -2.3 | 7.7 | 39.1 | 10.6 |
| Net Income | -10.5 | -5.2 | -25.8 | 1.8 | 20.1 | 23.5 | 12.1 |
| Diluted EPS | -9.5 | -1.1 | -26.3 | 1.6 | 18.3 | 24.6 | 12.5 |
| Earnings Before Interest, after Tax | -19.2 | -39.9 | -12.6 | 0.3 | 22.3 | 55.2 | 19.3 |
| Free Cash Flow | -36.7 | -102.0 | NM | -132.9 | -132.6 | -2,733.2 | 59.3 |

| | 3-Year | | | | | | 5-Year |
|---|---|---|---|---|---|---|---|
| Profitability | Hist. Avg | 2018 | 2019 | 2020 | 2021 | 2022 | Proj. Avg |
| Operating Margin % | 5.0 | 5.6 | 3.9 | 5.4 | 3.4 | 6.0 | 5.1 |
| EBITDA Margin % | 9.9 | 9.8 | 9.4 | 10.4 | 8.6 | 11.2 | 9.7 |
| Net Margin % | 6.4 | 7.0 | 5.7 | 6.5 | 6.0 | 6.9 | 6.5 |
| Free Cash Flow Margin % | -0.4 | -0.1 | -1.9 | 0.7 | -0.2 | 4.4 | 3.2 |
| ROIC % | 12.6 | 15.6 | 10.5 | 11.7 | 10.4 | 17.2 | 15.2 |
| Adjusted ROIC % | 12.4 | 15.3 | 10.3 | 11.5 | 10.2 | 17.0 | 15.0 |
| Return on Assets % | 5.8 | 6.7 | 5.5 | 5.1 | 3.9 | 6.1 | 5.4 |
| Return on Equity % | 24.2 | 29.8 | 22.9 | 19.9 | 14.0 | 20.1 | 16.2 |

| | 3-Year | | | | | | 5-Year |
|---|---|---|---|---|---|---|---|
| Leverage | Hist. Avg | 2018 | 2019 | 2020 | 2021 | 2022 | Proj. Avg |
| Debt/Capital | 0.34 | 0.34 | 0.33 | 0.35 | 0.29 | 0.28 | 0.22 |
| Total Debt/EBITDA | 1.32 | 1.07 | 1.29 | 1.58 | 1.24 | 1.03 | 0.94 |
| EBITDA/Interest Expense | 14.98 | 19.92 | 14.75 | 10.27 | 12.14 | 16.89 | 15.38 |

### Valuation Summary and Forecasts

| | 2019 | 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|
| Price/Fair Value | 0.76 | 0.80 | — | — |
| Price/Earnings | 7.6 | 8.5 | 10.1 | 8.1 |
| EV/EBITDA | 11.2 | 12.4 | 13.8 | 9.9 |
| EV/EBIT | 26.7 | 23.9 | 34.9 | 18.6 |
| Free Cash Flow Yield % | -1.8 | 2.4 | 0.4 | 9.5 |
| Dividend Yield % | 4.2 | 0.9 | — | — |

### Key Valuation Drivers

| | |
|---|---|
| Cost of Equity % | 11.0 |
| Pre-Tax Cost of Debt % | 6.5 |
| Weighted Average Cost of Capital % | 10.1 |
| Long-Run Tax Rate % | 26.0 |
| Stage II EBI Growth Rate % | 5.0 |
| Stage II Investment Rate % | 25.0 |
| Perpetuity Year | 10 |

Additional estimates and scenarios available for download at http://select.morningstar.com.

### Discounted Cash Flow Valuation

| | USD Mil | Firm Value (%) | Per Share Value |
|---|---|---|---|
| Present Value Stage I | 18,610 | 21.6 | 12.71 |
| Present Value Stage II | 19,171 | 22.3 | 13.09 |
| Present Value Stage III | 48,362 | 56.1 | 33.03 |
| **Total Firm Value** | **86,143** | **100.0** | **58.84** |
| | | | |
| Cash and Equivalents | 24,004 | — | 16.40 |
| Debt | -17,867 | — | -12.20 |
| Preferred Stock | — | — | — |
| Other Adjustments | -468 | — | -0.32 |
| **Equity Value** | **91,812** | — | **62.71** |
| | | | |
| Projected Diluted Shares | 1,464 | | |
| | | | |
| **Fair Value per Share** (USD) | **68.00** | | |

The data in the table above represent base-case forecasts in the company's reporting currency as of the beginning of the current year. Our fair value estimate may differ from the equity value per share shown above due to our time value of money adjustment and in cases where probability-weighted scenario analysis is performed.

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊕⊕⊕ |

## Morningstar Analyst Forecasts

**Income Statement** (USD Mil)

Fiscal Year Ends in December

| | 2018 | 2019 | 2020 | Forecast 2021 | Forecast 2022 |
|---|---|---|---|---|---|
| **Revenue** | **133,045** | **122,797** | **108,673** | *140,998* | *151,323* |
| | | | | | |
| Cost of Goods Sold | 116,556 | 109,479 | 95,761 | *127,989* | *132,771* |
| **Gross Profit** | **16,489** | **13,318** | **12,912** | *13,008* | *18,552* |
| | | | | | |
| Selling, General & Administrative Expenses | 9,050 | 8,491 | 7,069 | *8,199* | *9,531* |
| Other Operating Expense (Income) | — | — | — | — | — |
| Other Operating Expense (Income) | — | — | — | — | — |
| Depreciation & Amortization (if reported separately) | — | — | — | — | — |
| **Operating Income (ex charges)** | **7,439** | **4,827** | **5,843** | *4,809* | *9,021* |
| | | | | | |
| Restructuring & Other Cash Charges | 1,215 | 375 | 782 | *500* | *500* |
| Impairment Charges (if reported separately) | — | — | — | — | — |
| Other Non-Cash (Income)/Charges | 775 | — | -130 | — | — |
| **Operating Income (incl charges)** | **5,449** | **4,452** | **5,191** | *4,309* | *8,521* |
| | | | | | |
| Interest Expense | 655 | 782 | 1,098 | *1,000* | *1,000* |
| Interest Income | 1,675 | 2,509 | 3,288 | *1,500* | *2,500* |
| **Pre-Tax Income** | **6,469** | **6,179** | **7,381** | *4,809* | *10,021* |
| | | | | | |
| Income Tax Expense | 474 | 769 | 1,774 | *1,154* | *2,606* |
| | | | | | |
| Other After-Tax Cash Gains (Losses) | 1,980 | 1,102 | 527 | *1,200* | *850* |
| Other After-Tax Non-Cash Gains (Losses) | -70 | — | — | — | — |
| (Minority Interest) | 9 | 65 | 106 | *80* | *50* |
| (Preferred Dividends) | — | — | — | — | — |
| **Net Income** | **7,914** | **6,577** | **6,240** | *4,935* | *8,316* |
| | | | | | |
| Weighted Average Diluted Shares Outstanding | 1,431 | 1,439 | 1,442 | *1,464* | *1,451* |
| **Diluted Earnings Per Share** | **5.53** | **4.57** | **4.33** | *3.37* | *5.73* |
| | | | | | |
| Adjusted Net Income | 9,358 | 6,940 | 7,067 | *8,488* | *10,486* |
| **Diluted Earnings Per Share (Adjusted)** | **6.54** | **4.82** | **4.90** | *5.80* | *7.23* |
| | | | | | |
| Dividends Per Common Share | 1.52 | 1.52 | 0.38 | — | — |
| | | | | | |
| **EBITDA** | **11,060** | **11,162** | **10,622** | *11,641* | *16,390* |
| **Adjusted EBITDA** | **13,050** | **11,537** | **11,274** | *12,141* | *16,890* |

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕◌◌◌◌ |

## Morningstar Analyst Forecasts

**Balance Sheet**  (USD Mil)

Fiscal Year Ends in December

|  | 2018 | 2019 | 2020 | Forecast 2021 | Forecast 2022 |
|---|---|---|---|---|---|
| Cash and Equivalents | 22,019 | 19,986 | 24,004 | 21,461 | 30,690 |
| Investments | — | — | — | — | — |
| Accounts Receivable | 5,917 | 6,616 | 7,954 | 8,112 | 8,706 |
| Inventory | 9,816 | 10,398 | 10,237 | 17,182 | 16,369 |
| Deferred Tax Assets (Current) | — | — | — | — | — |
| Other Short Term Assets | 1,399 | 2,533 | 1,914 | 1,914 | 1,914 |
| **Current Assets** | **39,151** | **39,533** | **44,109** | **48,669** | **57,679** |
|  |  |  |  |  |  |
| Net Property Plant, and Equipment | 38,754 | 38,524 | 37,448 | 40,116 | 42,247 |
| Goodwill | 504 | 504 | 567 | 567 | 567 |
| Other Intangibles | 3,718 | 3,478 | 3,320 | 3,070 | 2,820 |
| Deferred Tax Assets (Long-Term) | 24,006 | 24,928 | 24,470 | 24,470 | 24,470 |
| Other Long-Term Operating Assets | — | — | — | — | — |
| Long-Term Non-Operating Assets | 12,740 | 13,643 | 13,336 | 13,336 | 13,336 |
| **Total Assets** | **118,873** | **120,610** | **123,250** | **130,228** | **141,120** |
|  |  |  |  |  |  |
| Accounts Payable | 22,387 | 21,210 | 20,021 | 24,546 | 25,463 |
| Short-Term Debt | 935 | 2,397 | 1,674 | 137 | 2,593 |
| Deferred Tax Liabilities (Current) | — | — | — | — | — |
| Other Short-Term Liabilities | 24,064 | 22,575 | 18,884 | 19,073 | 19,264 |
| **Current Liabilities** | **47,386** | **46,182** | **40,579** | **43,756** | **47,319** |
|  |  |  |  |  |  |
| Long-Term Debt | 13,028 | 12,507 | 16,193 | 14,917 | 14,780 |
| Deferred Tax Liabilities (Long-Term) | — | — | — | — | — |
| Other Long-Term Operating Liabilities | — | — | — | — | — |
| Long-Term Non-Operating Liabilities | 27,107 | 29,122 | 30,864 | 30,864 | 30,864 |
| **Total Liabilities** | **87,521** | **87,811** | **87,636** | **89,537** | **92,963** |
|  |  |  |  |  |  |
| Preferred Stock | — | — | — | — | — |
| Common Stock | 14 | 14 | 14 | 14 | 14 |
| Additional Paid-in Capital | 25,610 | 26,145 | 26,627 | 26,627 | 26,627 |
| Retained Earnings (Deficit) | 9,809 | 13,868 | 18,333 | 23,268 | 31,584 |
| (Treasury Stock) | — | — | — | — | -1,000 |
| Other Equity | -7,998 | -10,062 | -12,203 | -12,203 | -12,203 |
| **Shareholder's Equity** | **27,435** | **29,965** | **32,771** | **37,706** | **45,022** |
|  |  |  |  |  |  |
| Minority Interest | 3,917 | 2,834 | 2,843 | 2,985 | 3,134 |
| **Total Equity** | **31,352** | **32,799** | **35,614** | **40,691** | **48,156** |

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊖⊖⊖⊖ |

## Morningstar Analyst Forecasts

**Cash Flow** (USD Mil)

Fiscal Year Ends in December

| | 2018 | 2019 | 2020 | Forecast 2021 | Forecast 2022 |
|---|---|---|---|---|---|
| Net Income | 6,496 | 5,080 | 4,301 | *4,855* | *8,266* |
| | | | | | |
| Depreciation | 5,611 | 6,710 | 5,431 | *7,332* | *7,869* |
| Amortization | — | — | — | — | — |
| Stock-Based Compensation | — | — | — | *328* | *381* |
| Impairment of Goodwill | — | — | — | — | — |
| Impairment of Other Intangibles | 527 | 58 | 139 | *250* | *250* |
| Deferred Taxes | — | — | — | — | — |
| Other Non-Cash Adjustments | -1,352 | -309 | 109 | — | — |
| | | | | | |
| (Increase) Decrease in Accounts Receivable | 219 | -1,276 | 121 | *-158* | *-594* |
| (Increase) Decrease in Inventory | -537 | -492 | 42 | *-6,945* | *813* |
| Change in Other Short-Term Assets | 399 | -761 | -104 | — | — |
| Increase (Decrease) in Accounts Payable | -75 | 213 | 130 | *4,525* | *917* |
| Change in Other Short-Term Liabilities | -156 | -2,584 | -3,499 | *189* | *191* |
| **Cash From Operations** | **11,132** | **6,639** | **6,670** | ***10,375*** | ***18,093*** |
| | | | | | |
| (Capital Expenditures) | -8,701 | -7,545 | -5,266 | *-10,000* | *-10,000* |
| Net (Acquisitions), Asset Sales, and Disposals | -29 | — | — | — | — |
| Net Sales (Purchases) of Investments | 2,198 | 2,238 | -4,238 | — | — |
| Other Investing Cash Flows | -1,273 | -540 | -7 | — | — |
| **Cash From Investing** | **-7,805** | **-5,847** | **-9,511** | ***-10,000*** | ***-10,000*** |
| | | | | | |
| Common Stock Issuance (or Repurchase) | -100 | 1,102 | — | — | *-1,000* |
| Common Stock (Dividends) | -2,183 | -2,262 | -580 | — | — |
| Short-Term Debt Issuance (or Retirement) | 62 | -7 | 1 | *-1,537* | *2,456* |
| Long-Term Debt Issuance (or Retirement) | 773 | 328 | 2,998 | *-1,276* | *-137* |
| Other Financing Cash Flows | 2,958 | -164 | -291 | *-106* | *-182* |
| **Cash From Financing** | **1,510** | **-1,003** | **2,128** | ***-2,919*** | ***1,137*** |
| | | | | | |
| Exchange Rates, Discontinued Ops, etc. (net) | -231 | -1 | -137 | — | — |
| **Net Change in Cash** | **4,606** | **-212** | **-850** | ***-2,543*** | ***9,230*** |

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research

 **MORNINGSTAR®**

# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕○○○ |

## Comparable Company Analysis

These companies are chosen by the analyst and the data are shown by nearest calendar year in descending market capitalization order.

### Valuation Analysis

| Company/Ticker | Price/Fair Value | Price/Earnings 2020 | 2021(E) | 2022(E) | EV/EBITDA 2020 | 2021(E) | 2022(E) | Price/Free Cash Flow 2020 | 2021(E) | 2022(E) | Price/Book 2020 | 2021(E) | 2022(E) | Price/Sales 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | 0.84 | 9.3 | 8.7 | 8.3 | 8.0 | 11.0 | 9.9 | 9.2 | 11.4 | 19.2 | — | — | — | 0.3 | 0.5 | 0.5 |
| Nissan Motor Co Ltd 7201 JPN | 0.36 | NM | NM | 8.6 | 28.0 | 755.7 | 13.0 | -2.1 | NM | 7.5 | — | — | — | 0.2 | 0.4 | 0.2 |
| Daimler AG DAI DEU | 0.97 | 16.7 | 7.3 | 7.2 | 11.4 | 8.5 | 8.0 | 6.2 | 9.2 | 10.6 | — | — | — | 0.5 | 0.6 | 0.6 |
| Ford Motor Co F USA | 0.76 | 21.4 | 9.5 | 7.8 | 47.7 | 28.0 | 17.5 | NM | 11.8 | 10.4 | — | — | — | 0.3 | 0.5 | 0.4 |
| Bayerische Motoren Werke AG BMW | 0.63 | 12.6 | 5.4 | 5.9 | 13.2 | 7.3 | 7.3 | 10.1 | 6.8 | 8.9 | — | — | — | 0.6 | 0.6 | 0.6 |
| Average | | 15.0 | 7.7 | 7.6 | 21.7 | 162.1 | 11.1 | 5.9 | 9.8 | 11.3 | — | — | — | 0.4 | 0.5 | 0.5 |
| **General Motors Co GM US** | **0.94** | **8.5** | **10.1** | **8.1** | **12.4** | **13.8** | **9.9** | **41.5** | **226.5** | **10.5** | **—** | **—** | **—** | **0.5** | **0.6** | **0.6** |

### Returns Analysis

| Company/Ticker | Last Historical Year Total Assets (Mil) | ROIC % 2020 | 2021(E) | 2022(E) | Adjusted ROIC % 2020 | 2021(E) | 2022(E) | Return on Equity % 2020 | 2021(E) | 2022(E) | Return on Assets % 2020 | 2021(E) | 2022(E) | Dividend Yield % 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | — JPY | 7.1 | 9.6 | 4.7 | 7.1 | 9.6 | 4.7 | 5.9 | 6.4 | 6.2 | 3.5 | 3.8 | 3.8 | 4.6 | 3.3 | 3.3 |
| Nissan Motor Co Ltd 7201 JPN | — JPY | -2.1 | -7.2 | 5.2 | -2.1 | -7.2 | 5.2 | -20.6 | -16.8 | 9.3 | -9.0 | -6.1 | 3.2 | 2.8 | — | — |
| Daimler AG DAI DEU | 168,366 EUR | 5.7 | 11.5 | 11.5 | 5.7 | 11.5 | 11.5 | 5.9 | 18.5 | 16.7 | 2.1 | 6.9 | 6.7 | 2.3 | 5.5 | 5.6 |
| Ford Motor Co F USA | 113,986 USD | -4.3 | 0.9 | 6.3 | -4.3 | 0.9 | 6.3 | -6.3 | -5.4 | 14.6 | -1.2 | -0.9 | 2.2 | 1.7 | 1.0 | 4.0 |
| Bayerische Motoren Werke AG BMW | 133,130 EUR | 5.4 | 14.7 | 14.2 | 5.4 | 14.7 | 14.2 | 6.3 | 15.4 | 13.3 | 2.8 | 7.2 | 6.4 | 2.6 | 6.1 | 5.6 |
| Average | | 2.4 | 5.9 | 8.4 | 2.4 | 5.9 | 8.4 | -1.8 | 3.6 | 12.0 | -0.4 | 2.2 | 4.5 | 2.8 | 4.0 | 4.6 |
| **General Motors Co GM US** | **123,250 USD** | **11.7** | **10.4** | **17.2** | **11.5** | **10.2** | **17.0** | **19.9** | **14.0** | **20.1** | **5.1** | **3.9** | **6.1** | **0.9** | **—** | **—** |

### Growth Analysis

| Company/Ticker | Last Historical Year Revenue (Mil) | Revenue Growth % 2020 | 2021(E) | 2022(E) | EBIT Growth % 2020 | 2021(E) | 2022(E) | EPS Growth % 2020 | 2021(E) | 2022(E) | Free Cash Flow Growth % 2020 | 2021(E) | 2022(E) | Dividend/Share Growth % 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | 12,344,044 JPY | -8.7 | -13.5 | 17.5 | -15.6 | -26.7 | 19.7 | -24.8 | 46.4 | 6.6 | -33.9 | 49.3 | -39.4 | 1.8 | -1.8 | — |
| Nissan Motor Co Ltd 7201 JPN | 8,715,589 JPY | -16.0 | -21.5 | 26.8 | -136.2 | 213.4 | -172.8 | -868.6 | -33.2 | -154.2 | -81.1 | -382.5 | -170.8 | -82.5 | -100.0 | — |
| Daimler AG DAI DEU | 126,610 EUR | -12.1 | 8.3 | 11.2 | -14.2 | 119.1 | 4.1 | -43.7 | 220.5 | 0.7 | 225.5 | 8.8 | -14.2 | 50.0 | 229.5 | 0.7 |
| Ford Motor Co F USA | 115,941 USD | -19.3 | 10.8 | 22.8 | -211.8 | -103.6 | NM | -65.2 | 286.4 | 21.0 | -142.0 | -266.6 | 16.4 | -75.0 | — | 300.0 |
| Bayerische Motoren Werke AG BMW | 83,137 EUR | -11.6 | 8.2 | 9.2 | -37.4 | 208.5 | -2.7 | -22.6 | 171.5 | -7.5 | NM | 49.3 | -30.8 | -24.0 | 170.2 | -7.5 |
| Average | | -13.5 | -1.5 | 17.5 | -83.0 | 82.1 | -37.9 | -205.0 | 138.3 | -26.7 | -7.9 | -108.3 | -47.8 | -25.9 | 74.5 | 97.7 |
| **General Motors Co GM US** | **108,673 USD** | **-11.5** | **29.7** | **7.3** | **21.1** | **-17.7** | **87.6** | **1.6** | **18.3** | **24.6** | **-132.9** | **-132.6** | **-2,733.2** | **-75.0** | **-100.0** | **—** |

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Comparable Company Analysis

These companies are chosen by the analyst and the data are shown by nearest calendar year in descending market capitalization order.

**Profitability Analysis**

| Company/Ticker | Last Historical Year Net Income (Mil) | Gross Margin % 2020 | 2021(E) | 2022(E) | EBITDA Margin % 2020 | 2021(E) | 2022(E) | Operating Margin % 2020 | 2021(E) | 2022(E) | Net Margin % 2020 | 2021(E) | 2022(E) | Free Cash Flow Margin % 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | 455,742 JPY | 3.4 | 2.8 | 2.9 | 9.0 | 8.7 | 8.7 | 3.4 | 2.8 | 2.9 | 3.7 | 6.2 | 5.5 | 3.7 | 4.7 | 2.4 |
| Nissan Motor Co Ltd 7201 JPN | -671,216 JPY | 16.2 | 14.0 | 19.5 | 3.2 | 0.2 | 6.7 | -1.0 | -3.8 | 2.2 | -7.7 | -6.6 | 2.8 | -7.6 | -6.4 | 3.2 |
| Daimler AG DAI DEU | 3,712 EUR | 24.6 | 28.6 | 28.5 | 12.4 | 16.8 | 16.0 | 5.6 | 11.3 | 10.5 | 2.9 | 8.7 | 7.9 | 7.9 | 6.9 | 5.4 |
| Ford Motor Co F USA | 1,647 USD | 6.7 | 8.8 | 9.0 | 2.7 | 4.7 | 6.1 | -2.1 | 0.1 | 1.5 | 1.4 | 5.0 | 5.0 | -1.9 | 4.0 | 3.7 |
| Bayerische Motoren Werke AG BMW | 3,775 EUR | 23.8 | 29.9 | 29.5 | 11.6 | 19.0 | 17.2 | 4.3 | 12.2 | 10.8 | 4.5 | 11.4 | 9.3 | 5.6 | 9.0 | 6.3 |
| Average | | 14.9 | 16.8 | 17.9 | 7.8 | 9.9 | 10.9 | 2.0 | 4.5 | 5.6 | 1.0 | 4.9 | 6.1 | 1.5 | 3.6 | 4.2 |
| **General Motors Co GM US** | 7,067 USD | 11.9 | 9.2 | 12.3 | 10.4 | 8.6 | 11.2 | 5.4 | 3.4 | 6.0 | 6.5 | 6.0 | 6.9 | 1.3 | 0.3 | 5.4 |

**Leverage Analysis**

| Company/Ticker | Last Historical Year Total Debt (Mil) | Debt/Equity % 2020 | 2021(E) | 2022(E) | Debt/Total Cap % 2020 | 2021(E) | 2022(E) | EBITDA/Interest Exp. 2020 | 2021(E) | 2022(E) | Total Debt/EBITDA 2020 | 2021(E) | 2022(E) | Assets/Equity 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | 532,013 JPY | 8.6 | 6.9 | 6.7 | 7.9 | 6.4 | 6.3 | 171.2 | 687.7 | 151.5 | 0.5 | 0.5 | 0.4 | 1.7 | 1.6 | 1.6 |
| Nissan Motor Co Ltd 7201 JPN | 109,613 JPY | 3.9 | 55.9 | 40.2 | 3.7 | 35.9 | 28.7 | 16.0 | — | — | 0.4 | 133.8 | 1.9 | 2.5 | 3.0 | 2.9 |
| Daimler AG DAI DEU | 33,417 EUR | 55.1 | 45.5 | 35.1 | 35.5 | 31.3 | 26.0 | 32.4 | 57.1 | 68.0 | 2.1 | 1.3 | 1.1 | 2.8 | 2.6 | 2.4 |
| Ford Motor Co F USA | 24,007 USD | 122.9 | 126.4 | 118.3 | 55.1 | 55.8 | 54.2 | 2.0 | 3.3 | 6.0 | 7.7 | 3.8 | 2.2 | 5.8 | 6.4 | 6.6 |
| Bayerische Motoren Werke AG BMW | 2,984 EUR | 4.9 | 3.2 | 3.1 | 4.7 | 3.1 | 3.0 | 42.8 | 94.9 | 112.4 | 0.3 | 0.1 | 0.1 | 2.2 | 2.1 | 2.1 |
| Average | | 39.1 | 47.6 | 40.7 | 21.4 | 26.5 | 23.6 | 52.9 | 210.8 | 84.5 | 2.2 | 27.9 | 1.1 | 3.0 | 3.1 | 3.1 |
| **General Motors Co GM US** | 17,867 USD | 54.5 | 39.9 | 38.6 | 35.3 | 28.5 | 27.8 | 10.3 | 12.1 | 16.9 | 1.6 | 1.2 | 1.0 | 3.8 | 3.5 | 3.1 |

**Liquidity Analysis**

| Company/Ticker | Market Cap (Mil) | Cash per Share 2020 | 2021(E) | 2022(E) | Current Ratio 2020 | 2021(E) | 2022(E) | Quick Ratio 2020 | 2021(E) | 2022(E) | Cash/Short-Term Debt 2020 | 2021(E) | 2022(E) | Payout Ratio % 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | 5,826,653 JPY | 1,405.63 | 1,464.33 | 1,481.18 | 1.96 | 1.98 | 2.05 | 1.38 | 1.43 | 1.50 | 6.48 | 7.68 | 7.68 | 52.7 | 44.8 | 42.5 |
| Nissan Motor Co Ltd 7201 JPN | 2,097,547 JPY | 381.95 | 484.59 | 457.91 | 1.06 | 1.38 | 1.24 | 0.66 | 0.98 | 0.85 | 42.58 | 44.26 | 17.92 | -5.8 | — | — |
| Daimler AG DAI DEU | 86,311 EUR | 19.02 | 19.95 | 17.72 | 1.69 | 1.74 | 1.72 | 1.15 | 1.21 | 1.17 | 3.68 | 3.56 | 3.16 | 39.8 | 40.0 | 40.0 |
| Ford Motor Co F USA | 60,401 USD | 7.74 | 8.35 | 8.84 | 2.09 | 1.87 | 1.57 | 1.61 | 1.56 | 1.28 | 22.38 | 28.15 | 12.74 | -46.6 | -59.3 | 92.0 |
| Bayerische Motoren Werke AG BMW | 54,929 EUR | 14.46 | 21.05 | 22.34 | 1.25 | 1.35 | 1.38 | 0.97 | 1.09 | 1.11 | 10.62 | 15.41 | 15.81 | 33.2 | 34.2 | 33.0 |
| Average | | 365.76 | 399.65 | 397.60 | 1.61 | 1.66 | 1.59 | 1.15 | 1.25 | 1.18 | 17.15 | 19.81 | 11.46 | 14.7 | 14.9 | 51.9 |
| **General Motors Co GM US** | 85,027 USD | 16.65 | 14.66 | 21.15 | 1.09 | 1.11 | 1.22 | 0.83 | 0.72 | 0.87 | 14.34 | 156.65 | 11.84 | 8.8 | — | — |

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

# Research Methodology for Valuing Companies

**Qualitative Equity Research Overview**

At the heart of our valuation system is a detailed projection of a company's future cash flows, resulting from our analysts' research. Analysts create custom industry and company assumptions to feed income statement, balance sheet, and capital investment assumptions into our globally standardized, proprietary discounted cash flow, or DCF, modeling templates. We use scenario analysis, in-depth competitive advantage analysis, and a variety of other analytical tools to augment this process. We believe this bottom-up, long-term, fundamentally based approach allows our analysts to focus on long-term business drivers, which have the greatest valuation impact, rather than short-term market noise.

Morningstar's equity research group ("we," "our") believes that a company's intrinsic worth results from the future cash flows it can generate. The Morningstar Rating for stocks identifies stocks trading at an uncertainty-adjusted discount or premium to their intrinsic worth—or fair value estimate, in Morningstar terminology. Five-star stocks sell for the biggest risk-adjusted discount to their fair values whereas 1-star stocks trade at premiums to their intrinsic worth.

Four key components drive the Morningstar rating: (1) our assessment of the firm's economic moat, (2) our estimate of the stock's fair value, (3) our uncertainty around that fair value estimate and (4) the current market price. This process ultimately culminates in our single-point star rating.

**1. Economic Moat**

The concept of an economic moat plays a vital role not only in our qualitative assessment of a firm's long-term investment potential, but also in the actual calculation of our fair value estimates. An economic moat is a structural feature that allows a firm to sustain excess profits over a long period of time. We define economic profits as returns on invested capital (or ROIC) over and above our estimate of a firm's cost of capital, or weighted average cost of capital (or WACC). Without a moat, profits are more susceptible to competition. We have identified five sources of economic moats: intangible assets, switching costs, network effect, cost advantage, and efficient scale.

Companies with a narrow moat are those we believe are more likely than not to achieve normalized excess returns for at least the next 10 years. Wide-moat companies are those in which we have very high confidence that excess returns will remain for 10 years, with excess returns more likely than not to remain for at least 20 years. The longer a firm generates economic profits, the higher its intrinsic value. We believe low-quality, no-moat companies will see their normalized returns gravitate toward the firm's cost of capital more quickly than companies with moats.

When considering a company's moat, we also assess whether there is a substantial threat of value destruction, stemming from risks related to ESG, industry disruption, financial health, or other idiosyncratic issues. In this context, a risk is considered potentially value destructive if its occurrence would eliminate a firm's economic profit on a cumulative or midcycle basis. If we deem the probability of occurrence sufficiently high, we would not characterize the company as possessing an economic moat.

To assess the sustainability of excess profits, analysts perform ongoing assessments of the moat trend. A firm's moat trend is positive in cases where we think its sources of competitive advantage are growing stronger; stable where we don't anticipate changes to competitive advantages over the next several years; or negative when we see signs of deterioration.

**2. Estimated Fair Value**

Combining our analysts' financial forecasts with the firm's economic moat helps us assess how long returns on invested capital are likely to exceed the firm's cost of capital. Returns of firms with a wide economic moat rating are assumed to fade to the perpetuity period over a longer period of time than the returns of narrow-moat firms, and both will fade slower than no-moat firms, increasing our estimate of their intrinsic value. Our model is divided into three distinct stages:

**Stage I: Explicit Forecast**

In this stage, which can last five to 10 years, analysts make full financial statement forecasts, including items such as revenue, profit margins, tax rates, changes in working-capital accounts, and capital spending. Based on these projections, we calculate earnings before interest, after taxes, or EBI, and the net new investment, or NNI, to derive our annual free cash flow forecast.

**Stage II: Fade**

The second stage of our model is the period it will take the company's return on new invested capital—the return on capital of the next dollar invested ("RONIC")—

to decline (or rise) to its cost of capital. During the Stage II period, we use a formula to approximate cash flows in lieu of explicitly modeling the income statement, balance sheet, and cash flow statement as we do in Stage I. The length of the second stage depends on the strength of the company's economic moat. We forecast this period to last anywhere from one year (for companies with no economic moat) to 10–15 years or more (for wide-moat companies). During this period, cash flows are forecast using four assumptions: an average growth rate for EBI over the period, a normalized investment rate, average return on new invested capital, or RONIC, and the number of years until perpetuity, when excess returns cease. The investment rate and return on new invested capital



**Morningstar Research Methodology for Valuing Companies**

Economic Moat  Capital Allocation
Financial Health  Moat Trend

*Fundamental Analysis*

**Morningstar Fair Value**

*Valuation*

Price
Fair Value
Uncertainty

*Margin of Safety*

**Morningstar Rating™ For Stocks**
★★★★★

decline until the perpetuity stage is reached. In the case of firms that do not earn their cost of capital, we assume marginal ROICs rise to the firm's cost of capital (usually attributable to less reinvestment), and we may truncate the second stage.

**Stage III: Perpetuity**

Once a company's marginal ROIC hits its cost of capital, we calculate a continuing value, using a standard perpetuity formula. At perpetuity, we assume that any growth or decline or investment in the business neither creates nor destroys value and that any new investment provides a return in line with estimated WACC.

Because a dollar earned today is worth more than a dollar earned tomorrow, we discount our projections of cash flows in stages I, II, and III to arrive at a total present value of expected future cash flows. Because we are modeling free cash flow to the firm—representing cash available to provide a return to all capital providers—we discount future cash flows using the WACC, which is a weighted average of the costs of equity, debt, and preferred stock (and any other funding sources), using expected future proportionate long-term market-value weights.

**3. Uncertainty Around That Fair Value Estimate**

Morningstar's Uncertainty Rating captures a range of likely potential intrinsic values for a company and uses it to

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

# Research Methodology for Valuing Companies

assign the margin of safety required before investing, which in turn explicitly drives our stock star rating system. The Uncertainty Rating represents the analysts' ability to bound the estimated value of the shares in a company around the Fair Value Estimate, based on the characteristics of the business underlying the stock, including operating and financial leverage, sales sensitivity to the overall economy, product concentration, pricing power, exposure to material ESG risks, and other company-specific factors.

Analysts consider at least two scenarios in addition to their base case: a bull case and a bear case. Assumptions are chosen such that the analyst believes there is a 25% probability that the company will perform better than the bull case, and a 25% probability that the company will perform worse than the bear case. The distance between the bull and bear cases is an important indicator of the uncertainty underlying the fair value estimate. In cases where there is less than a 25% probability of an event, but where the event could result in a material decline in value, analysts may adjust the uncertainty rating to reflect the increased risk. Analysts may also make a fair value adjustment to reflect the impact of this event.

Our recommended margin of safety widens as our uncertainty of the estimated value of the equity increases. The more uncertain we are about the estimated value of the equity, the greater the discount we require relative to our estimate of the value of the firm before we would recommend the purchase of the shares. In addition, the uncertainty rating provides guidance in portfolio construction based on risk tolerance.

Our uncertainty ratings for our qualitative analysis are low, medium, high, very high, and extreme.

► Low—margin of safety for 5-star rating is a 20% discount and for 1-star rating is 25% premium.
► Medium—margin of safety for 5-star rating is a 30% discount and for 1-star rating is 35% premium.
► High—margin of safety for 5-star rating is a 40% discount and for 1-star rating is 55% premium.
► Very High—margin of safety for 5-star rating is a 50% discount and for 1-star rating is 75% premium.
► Extreme—margin of safety for 5-star rating is a 75% discount and for 1-star rating is 300% premium.

### 4. Market Price
The market prices used in this analysis and noted in the report come from exchange on which the stock is listed, which we believe is a reliable source.

For more details about our methodology, please go to https://shareholders.morningstar.com.

**Morningstar Equity Research Star Rating Methodology**



#### Morningstar Star Rating for Stocks
Once we determine the fair value estimate of a stock, we compare it with the stock's current market price on a daily basis, and the star rating is automatically re-calculated at the market close on every day the market on which the stock is listed is open.

Please note, there is no predefined distribution of stars. That is, the percentage of stocks that earn 5 stars can fluctuate daily, so the star ratings, in the aggregate, can serve as a gauge of the broader market's valuation. When there are many 5-star stocks, the stock market as a whole is more undervalued, in our opinion, than when very few companies garner our highest rating.

We expect that if our base-case assumptions are true the market price will converge on our fair value estimate over time, generally within three years (although it is impossible to predict the exact time frame in which market prices may adjust).

Our star ratings are guideposts to a broad audience and individuals must consider their own specific investment goals, risk tolerance, tax situation, time horizon, income needs, and complete investment portfolio, among other factors.

The Morningstar Star Ratings for stocks are defined below:

★★★★★ We believe appreciation beyond a fair risk-adjusted return is highly likely over a multiyear time frame. The current market price represents an excessively pessimistic outlook, limiting downside risk and maximizing upside potential.

★★★★ We believe appreciation beyond a fair risk-adjusted return is likely.

★★★ Indicates our belief that investors are likely to receive a fair risk-adjusted return (approximately cost of equity).

★★ We believe investors are likely to receive a less than fair risk-adjusted return.

★ Indicates a high probability of undesirable risk-adjusted returns from the current market price over a multiyear time frame, based on our analysis. The market is pricing in an excessively optimistic outlook, limiting upside potential and leaving the investor exposed to Capital loss.

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

# Research Methodology for Valuing Companies

**Other Definitions**

**Last Price:** Price of the stock as of the close of the market of the last trading day before date of the report.

**Capital Allocation Rating**: Our Capital Allocation (or Stewardship) Rating represents our assessment of the quality of management's capital allocation, with particular emphasis on the firm's balance sheet, investments, and shareholder distributions. Analysts consider companies' investment strategy and valuation, balance sheet management, and dividend and share buyback policies. Corporate governance factors are only considered if they are likely to materially impact shareholder value, though either the balance sheet, investment, or shareholder distributions. Analysts assign one of three ratings: "Exemplary", "Standard", or "Poor". Analysts judge Capital Allocation from an equity holder's perspective. Ratings are determined on a forward looking and absolute basis. The Standard rating is most common as most managers will exhibit neither exceptionally strong nor poor capital allocation.

Capital Allocation (or Stewardship) analysis published prior to Dec. 9, 2020, was determined using a different process. Beyond investment strategy, financial leverage, and dividend and share buyback policies, analysts also considered execution, compensation, related party transactions, and accounting practices in the rating.

**Sustainalytics ESG Risk Rating Assessment:** The ESG Risk Rating Assessment is provided by Sustainalytics; a Morningstar company.

Sustainalytics' ESG Risk Ratings measure the degree to which company's economic value at risk is driven by environmental, social and governance (ESG) factors.

Sustainalytics analyzes over 1,300 data points to assess a company's exposure to and management of ESG risks. In other words, ESG Risk Ratings measures a company's unmanaged ESG Risks represented as a quantitative score. Unmanaged Risk is measured on an open-ended scale starting at zero (no risk) with lower scores representing less unmanaged risk and, for 95% of cases, the unmanaged ESG Risk score is below 50.

Based on their quantitative scores, companies are grouped into one of five Risk Categories (negligible, low, medium, high, severe). These risk categories are absolute, meaning that a 'high risk' assessment reflects a comparable degree of unmanaged ESG risk across all subindustries covered.

The ESG Risk Rating Assessment is a visual representation of Sustainalytics ESG Risk Categories on a 1 to 5 scale. Companies with Negligible Risk = 5 Globes, Low Risk = 4,

Medium Risk = 3 Globes, High Risk = 2 Globes, Severe Risk = 1 Globe.  For more information, please visit sustainalytics.com/esg-ratings/.

Ratings should not be used as the sole basis in evaluating a company or security. Ratings involve unknown risks and uncertainties which may cause our expectations not to occur or to differ significantly from what was expected and should not be considered an offer or solicitation to buy or sell a security.

**Quantitative Valuation**: Using the below terms, intended to denote the relationship between the security's Last Price and Morningstar's quantitative fair value estimate for that security.

▶ Undervalued: Last Price is below Morningstar's quantitative fair value estimate.
▶ Fairly Valued: Last Price is in line with Morningstar's quantitative fair value estimate.
▶ Overvalued: Last Price is above Morningstar's quantitative fair value estimate.

**Risk Warning**

Please note that investments in securities are subject to market and other risks and there is no assurance or guarantee that the intended investment objectives will be achieved. Past performance of a security may or may not be sustained in future and is no indication of future performance. A security investment return and an investor's principal value will fluctuate so that, when redeemed, an investor's shares may be worth more or less than their original cost. A security's current investment performance may be lower or higher than the investment performance noted within the report. Morningstar's Uncertainty Rating serves as a useful data point with respect to sensitivity analysis of the assumptions used in our determining a fair value price.

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts |  |



**Price/Fair Value** Morningstar data as of Oct 08, 2021

General Disclosure

The analysis within this report is prepared by the person(s) noted in their capacity as an analyst for Morningstar's equity research group. The equity research group consists of various Morningstar, Inc. subsidiaries ("Equity Research Group)". In the United States, that subsidiary is Morningstar Research Services LLC, which is registered with and governed by the U.S. Securities and Exchange Commission.

The opinions expressed within the report are given in good faith, are as of the date of the report and are subject to change without notice. Neither the analyst nor Equity Research Group commits themselves in advance to whether and in which intervals updates to the report are expected to be made. The written analysis and Morningstar Star Rating for stocks are statements of opinions; they are not statements of fact.

The Equity Research Group believes its analysts make a reasonable effort to carefully research information contained in the analysis. The information on which the analysis is based has been obtained from sources believed to be reliable such as, for example, the company's financial statements filed with a regulator, company website, Bloomberg and any other the relevant press sources. Only the information obtained from such sources is made available to the issuer who is the subject of the analysis, which is necessary to properly reconcile with the facts. Should this sharing of information result in considerable changes, a statement of that fact will be noted within the report. While the Equity Research Group has obtained data, statistics and information from sources it believes to be reliable, neither the Equity Research Group nor Morningstar, Inc.performs an audit or seeks independent verification of any of the data, statistics, and information it receives.

Unless otherwise provided in a separate agreement, recipients accessing this report may only use it in the country in which the Morningstar distributor is based. Unless stated otherwise, the original distributor of the report is Morningstar Research Services LLC, a U.S.A. domiciled financial institution.

This report is for informational purposes only and has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient. This publication is intended to provide information to assist institutional investors in making their own investment decisions, not to provide investment advice to any specific investor. Therefore, investments discussed and recommendations made herein may not be suitable for all investors: recipients must exercise their own independent judgment as to the

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊙⊙⊙⊙ |

suitability of such investments and recommendations in the light of their own investment objectives, experience, taxation status and financial position.

The information, data, analyses and opinions presented herein are not warranted to be accurate, correct, complete or timely. Unless otherwise provided in a separate agreement, neither Morningstar, Inc. or the Equity Research Group represents that the report contents meet all of the presentation and/or disclosure standards applicable in the jurisdiction the recipient is located.

Except as otherwise required by law or provided for in a separate agreement, the analyst, Morningstar, Inc. and the Equity Research Group and their officers, directors and employees shall not be responsible or liable for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions within the report. The Equity Research Group encourages recipients of this report to read all relevant issue documents (e.g., prospectus) pertaining to the security concerned, including without limitation, information relevant to its investment objectives, risks, and costs before making an investment decision and when deemed necessary, to seek the advice of a legal, tax, and/or accounting professional.

The Report and its contents are not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Morningstar, Inc. or its affiliates to any registration or licensing requirements in such jurisdiction.

Where this report is made available in a language other than English and in the case of inconsistencies between the English and translated versions of the report, the English version will control and supersede any ambiguities associated with any part or section of a report that has been

issued in a foreign language. Neither the analyst, Morningstar, Inc., or the Equity Research Group guarantees the accuracy of the translations.

This report may be distributed in certain localities, countries and/or jurisdictions ("Territories") by independent third parties or independent intermediaries and/or distributors ("Distributors"). Such Distributors are not acting as agents or representatives of the analyst, Morningstar, Inc. or the Equity Research Group. In Territories where a Distributor distributes our report, the Distributor is solely responsible for complying with all applicable regulations, laws, rules, circulars, codes and guidelines established by local and/or regional regulatory bodies, including laws in connection with the distribution third-party research reports.

Conflicts of Interest:

• No interests are held by the analyst with respect to the security subject of this investment research report.
– Morningstar, Inc. may hold a long position in the security subject of this investment research report that exceeds 0.5% of the total issued share capital of the security. To determine if such is the case, please click http://msi.morningstar.com and http://mdi.morningstar.com.• Analysts' compensation is derived from Morningstar, Inc.'s overall earnings and consists of salary, bonus and in some cases restricted stock.

• Neither Morningstar, Inc. or the Equity Research Group receives commissions for providing research nor do they charge companies to be rated.

• Neither Morningstar, Inc. or the Equity Research Group is a market maker or a liquidity provider of the security noted within this report.

• Neither Morningstar, Inc. or the Equity Research Group has been a lead manager or co-lead manager over the

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤�illustration |

previous 12-months of any publicly disclosed offer of financial instruments of the issuer.

• Morningstar, Inc.'s investment management group does have arrangements with financial institutions to provide portfolio management/investment advice some of which an analyst may issue investment research reports on. However, analysts do not have authority over Morningstar's investment management group's business arrangements nor allow employees from the investment management group to participate or influence the analysis or opinion prepared by them.

• Morningstar, Inc. is a publicly traded company (Ticker Symbol: MORN) and thus a financial institution the security of which is the subject of this report may own more than 5% of Morningstar, Inc.'s total outstanding shares. Please access Morningstar, Inc.'s proxy statement, "Security Ownership of Certain Beneficial Owners and Management" section https: //shareholders.morningstar.com/investor-re-lations/financials/sec-filings/default.aspx

• Morningstar, Inc. may provide the product issuer or its related entities with services or products for a fee and on an arms' length basis including software products and licenses, research and consulting services, data services, licenses to republish our ratings and research in their promotional material, event sponsorship and website advertising.

Further information on Morningstar, Inc.'s conflict of interest policies is available from http://global.morningstar.com/e-quitydisclosures. Also, please note analysts are subject to the CFA Institute's Code of Ethics and Standards of Professional Conduct.

For a list of securities which the Equity Research Group currently covers and provides written analysis on please contact your local Morningstar office. In addition, for

historical analysis of securities covered, including their fair value estimate, please contact your local office.

For Recipients in Australia: This Report has been issued and distributed in Australia by Morningstar Australasia Pty Ltd (ABN: 95 090 665 544; ASFL: 240892). Morningstar Australasia Pty Ltd is the provider of the general advice ('the Service') and takes responsibility for the production of this report. The Service is provided through the research of investment products. To the extent the Report contains general advice it has been prepared without reference to an investor's objectives, financial situation or needs. Investors should consider the advice in light of these matters and, if applicable, the relevant Product Disclosure Statement before making any decision to invest. Refer to our Financial Services Guide (FSG) for more information at http://www.morningstar.com.au/fsg.pdf .

For Recipients in Hong Kong: The Report is distributed by Morningstar Investment Management Asia Limited, which is regulated by the Hong Kong Securities and Futures Commission to provide services to professional investors only. Neither Morningstar Investment Management Asia Limited, nor its representatives, are acting or will be deemed to be acting as an investment advisor to any recipients of this information unless expressly agreed to by Morningstar Investment Management Asia Limited. For enquiries regarding this research, please contact a Morningstar Investment Management Asia Limited Licensed Representative at http://global.morningstar.com/equitydisclosures .

For Recipients in India: This Investment Research is issued by Morningstar Investment Adviser India Private Limited. Morningstar Investment Adviser India Private Limited is registered with the Securities and Exchange Board of India (Registration number INA000001357) and provides investment advice and research. Morningstar Investment Adviser India Private Limited has not been the subject of any disciplinary action by SEBI or any other legal/regulatory

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 58.57 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊖⊖⊖⊖ |

body. Morningstar Investment Adviser India Private Limited is a wholly owned subsidiary of Morningstar Investment Management LLC. In India, Morningstar Investment Adviser India Private Limited has one associate, Morningstar India Private Limited, which provides data related services, financial data analysis and software development.

The Research Analyst has not served as an officer, director or employee of the fund company within the last 12 months, nor has it or its associates engaged in market making activity for the fund company.

*The Conflicts of Interest disclosure above also applies to relatives and associates of Manager Research Analysts in India # The Conflicts of Interest disclosure above also applies to associates of Manager Research Analysts in India. The terms and conditions on which Morningstar Investment Adviser India Private Limited offers Investment Research to clients, varies from client to client, and are detailed in the respective client agreement.

For recipients in Japan: The Report is distributed by Ibbotson Associates Japan, Inc., which is regulated by Financial Services Agency. Neither Ibbotson Associates Japan, Inc., nor its representatives, are acting or will be deemed to be acting as an investment advisor to any recipients of this information.

For recipients in Singapore: This Report is distributed by Morningstar Investment Adviser Singapore Pte Limited, which is licensed by the Monetary Authority of Singapore to provide financial advisory services in Singapore. Investors should consult a financial adviser regarding the suitability of any investment product, taking into account their specific investment objectives, financial situation or particular needs, before making any investment decisions.

© Morningstar 2021. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◯◯◯◯ |

## GM Is Moving to Monetize Its Data Capabilities Like Never Before

David Whiston, CFA, CPA, CFE
Sector Strategist
Morningstar

**Important Disclosure**

The conduct of Morningstar's analysts is governed by Code of Ethics/Code of Conduct Policy, Personal Security Trading Policy (or an equivalent of), and Investment Research Policy. For information regarding conflicts of interest, visit http://global.morningstar .com/equitydisclosures

The primary analyst covering this company does not own its stock.

Research as of 27 Oct 2021
Estimates as of 27 Oct 2021
Pricing data through 03 Jan 2022 00:00
Rating updated as of 03 Jan 2022 00:00

[1]The ESG Risk Rating Assessment is a representation of Sustainalytics' ESG Risk Rating.
Rating as of 01 Dec 2021 00:00

Currency amounts expressed with "$" are in U.S. dollars (USD) unless otherwise denoted.

### Contents

Business Strategy and Outlook **1**
Morningstar Analysis
  Analyst Note **2**
  Fair Value & Profit Drivers **2**
  Scenario Analysis **3**
  Economic Moat **4**
  Moat Trend **4**
  Bulls Say/Bears Say **5**
  Financial Strength **6**
  Risk & Uncertainty **6**
Management & Ownership **8**
Analyst Note Archive **10**
Additional Information **-**
Morningstar Analyst Forecasts **17**
Comparable Company Analysis **21**
Methodology for Valuing Companies **23**

**Business Strategy and Outlook**    10 Oct 2021

We think General Motors' vehicles are of the best quality and design in decades. The company is already a leader in trucks, so a competitive lineup in all segments, combined with a much smaller cost base, says to us that GM is starting to realize the scale to match its size. The head of Consumer Reports automotive testing even said Toyota and Honda could learn from the Chevrolet Malibu.

We think GM's earnings potential is excellent because the company has a healthy North American unit and a nearly mature finance arm with GM Financial. Moving hourly workers' retiree healthcare to a separate fund and closing plants have drastically lowered GM North America's break-even point to U.S. industry sales of about 10 million-11 million vehicles, assuming 18%-19% share. We expect more scale to come from GM moving its production to more global platforms and eventually onto vehicle sets over the next few years for even more flexibility and scale. Exiting most U.S. sedan segments also helps.

GM makes products that consumers are willing to pay more for than in the past. It no longer has to overproduce trying to cover high labor costs and then dump cars into rental fleets (which hurts residual values). GM now operates in a demand-pull model where it can produce only to meet demand and is structured to do no worse than break even at the bottom of an economic cycle when plants can be open. The result is higher profits than under old GM despite lower U.S. share. It now seeks roughly $300 billion in revenue by 2030 from many new high-margin businesses.

We like GM embracing the opportunity of ride-hailing and selling Opel/Vauxhall. We think actions such as buying Cruise, along with GM's connectivity and data-gathering via OnStar, position GM well for this new era. Cruise intends to offer autonomous ride-hailing with its Origin vehicle. GM is investing $35 billion in battery electric and autonomous vehicles for 2020-25 and is launching 30 BEVs through 2025 with two thirds of them available in North America. Management also targets over 1 million annual BEV sales by mid-decade and in early 2021 announced the ambition to only sell zero-emission vehicles globally by 2035.

### Vital Statistics

| | |
|---|---|
| Market Cap (USD Mil) | 88,810 |
| 52-Week High (USD) | 65.18 |
| 52-Week Low (USD) | 40.04 |
| 52-Week Total Return % | 46.9 |
| YTD Total Return % | 4.3 |
| Last Fiscal Year End | 31 Dec 2020 |
| 5-Yr Forward Revenue CAGR % | 10.8 |
| 5-Yr Forward EPS CAGR % | 12.6 |
| Price/Fair Value | 0.90 |

### Valuation Summary and Forecasts

| Fiscal Year: | 2019 | 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|
| Price/Earnings | 7.6 | 8.5 | 9.2 | 8.7 |
| EV/EBITDA | 11.2 | 12.4 | 13.6 | 10.7 |
| EV/EBIT | 26.7 | 23.9 | 24.1 | 20.2 |
| Free Cash Flow Yield % | -1.8 | 2.4 | 0.1 | 7.0 |
| Dividend Yield % | 4.2 | 0.9 | — | — |

### Financial Summary and Forecasts (USD Mil)

| Fiscal Year: | 2019 | 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|
| Revenue | 122,797 | 108,673 | 106,737 | 147,969 |
| Revenue YoY % | -7.7 | -11.5 | -1.8 | 38.6 |
| EBIT | 4,827 | 5,843 | 7,267 | 8,637 |
| EBIT YoY % | -35.1 | 21.1 | 24.4 | 18.9 |
| Net Income, Adjusted | 6,940 | 7,067 | 9,711 | 10,251 |
| Net Income YoY % | -25.8 | 1.8 | 37.4 | 5.6 |
| Diluted EPS | 4.82 | 4.90 | 6.62 | 7.05 |
| Diluted EPS YoY % | -26.3 | 1.6 | 35.1 | 6.5 |
| Free Cash Flow | -2,359 | 776 | 523 | 4,841 |
| Free Cash Flow YoY % | NM | -132.9 | -32.6 | 825.4 |

Historical/forecast data sources are Morningstar Estimates and may reflect adjustments.

### Profile

General Motors Co. emerged from the bankruptcy of General Motors Corp. (old GM) in July 2009. GM has eight brands and operates under four segments: GM North America, GM International, Cruise, and GM Financial. The United States now has four brands instead of eight under old GM. The company remains the market leader in the U.S. with 17.3% share in 2020. GM Financial became the company's captive finance arm in October 2010 via the purchase of AmeriCredit.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Page 1

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | 🌐🌐🌐⚪⚪⚪ |

## Morningstar Analysis

**GM's Third Quarter Solid, Given Severe Headwinds From Lack of Chips and High Steel Prices** 27 Oct 2021

It's not surprising that General Motors' third-quarter results were held back by rising steel costs and the chip shortage, but it still posted adjusted diluted EPS of $1.52 to beat Refinitiv consensus of $0.96. We are disappointed to see the stock fall about 5% after the release, but it appears that the fourth-quarter Refinitiv consensus for adjusted EBIT of $2.68 billion will not be met because GM is tracking for that metric to be as much as about $2 billion. We don't see a reason to change our fair value estimate on fourth-quarter expectations falling short. Third-quarter EBIT also received a roughly $700 million net favorable impact from $1.9 billion of Bolt recall cost recoveries from supplier LG, but we calculate that GM would still have easily beaten consensus without that recovery.

GM gave 2021 guidance in August of total company adjusted EBIT of $11.5 billion to $13.5 billion, and we had been expecting steel costs and lost volume from lack of chips to mean GM would end up in the lower part of that range, but GM said on Oct. 27 that EBIT will approach the high end. Full-year adjusted EPS guidance also increased by $0.30 to $5.70-$6.70 on slightly lower 2021 tax-rate expectations, and guidance for adjusted automotive free cash flow for the year is now at about $1 billion. Prior cash flow guidance was $1 billion to $2 billion, which assumed no partially built vehicles in year-end inventory.

Third-quarter auto free cash flow was negative $4.4 billion, as a $4.6 billion working capital drain, mostly from unbuilt vehicles due to the chip shortage, was too much to overcome. GM now expects some unbuilt vehicles at year-end but sees a reduction from current levels by then. Lost volume was a $3.7 billion year-over-year EBIT headwind and higher costs another $1.5 billion, or $2.2 billion excluding the LG recovery. Mix and pricing helped EBIT by $2.8 billion as low inventory and strong demand for highly profitable pickups and full-size SUVs remains thriving.

The GM international segment improved results year over year with adjusted EBIT including equity income of $229 million, while the segment excluding Chinese joint venture income was about break-even versus about a $300 million loss in both the prior year's quarter and second quarter 2021. A favorable mix and pricing helped keep segment revenue flat sequentially at about $2.8 billion. GM Financial had a strong quarter, with pretax income of $1.1 billion, though EBT fell from $1.2 billion a year ago due to a higher loan-loss provision on higher origination volume. The captive continues to pay $600 million each quarter this year back to the parent, and overall credit metrics look solid to us. Consumer delinquencies over 30 days are down by 70 basis points for the nine months 2021 versus nine months 2020 to 2.2%, while net charge-offs as a percentage of average retail finance receivables are down 90 basis points to 0.6%. Originations to consumers this year are up 12.2% to $40.6 billion.

We don't think the chip shortage is permanent, so we see GM's results improving in 2022. But management will likely give guidance on Feb. 1 when it reports fourth-quarter earnings. We see GM with a huge growth runway in commercial vehicles through its new BrightDrop commercial vehicle brand and via asset-light software and connectivity services (what CEO Mary Barra called auto tech in a recent interview) discussed in our Oct. 11 note. Therefore, we feel the Oct. 27 sell-off is short-sighted and remain optimistic about GM's future as it transitions to an all-electric automaker by 2035 with sizable new revenue by 2030 that management sees then at about $80 billion from a very low amount today.

**Fair Value & Profit Drivers** 27 Oct 2021

We are raising our fair value estimate to $68 per share from $62. After GM's October analyst day in which including GM Financial it targets 12%-14% EBIT margin by 2030 and revenue of $275 billion to $315 billion, we factor in slightly more 2025 revenue than we were modeling and higher long

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ◕◕◔◌◌◌ |



**Price/Fair Value** Morningstar data as of Jan 03, 2022

term profitability metrics in Stage II of our model. The latter is to account for the much higher margin profile of new asset light businesses centered on data analytics and subscriptions for vehicle performance upgrades and autonomous features such as Super Cruise. We also have raised our midcycle 2025 EBIT margin by 50 basis points excluding equity income to 6.2%. We will continue to review our midcycle margin assumption as the company progresses through its transformative strategy. Our weighted average cost of capital is about 10%.

Automotive equity income constitutes about $9 of our fair value estimate, or about 13%. Our estimate for GM's 2025 automotive adjusted EBIT margin including equity income (mostly Chinese joint ventures) and Cruise is about 7%, up from about 6.5%, to reflect a midcycle margin encompassing the wide range of possible margins for both good times and bad times.

Our compound annual non-GM Financial revenue growth rate is about 11% up from about 10%. We model nearly 100 basis points of declining North American market share from 2020 levels because of continued strong competitive

threats. We model the critical midcycle automotive operating margin, excluding equity income, in the last year of our explicit forecast period at about 6.2%, as GM's transformation plan announced in late 2018 and its 2021 announced pivot into selling data analytics and connected services should yield billions in new free cash flow. Capital expenditure is modeled at about 6.2% of non-financial services revenue on average, up from 5.5% due to higher spending guidance of $9 billion to $10 billion annually for the medium term. We model $10 billion annually through 2023 and $9.5 billion annually for 2024-25. We model the Cruise AV business to have $17 billion of revenue for 2022-25, which makes up about $14 of our fair value estimate.

GM began re-establishing its captive finance arm with the creation of GM Financial in October 2010 via the acquisition of AmeriCredit. We add GM Financial to the valuation at its year-end 2020 book value of $13.6 billion. Our diluted share count is 1.464 billion.

## Scenario Analysis

Our fair value uncertainty is high to account for the wide possibilities in our fair value estimate, given GM's high degree of operating leverage. All three of our scenarios model a recovery in U.S. light-vehicle demand from 2020 levels. The base case forecasts peak North American light-vehicle retail sales of 21.3 million units while the upside ($97 fair value) models peak sales of 21.8 million and a midcycle automotive operating margin excluding equity income of about 7.5% compared with about about 6.2% in the base case. We consider the upside scenario only to occur in the most ideal of circumstances, including GM increasing its North American retail market share to 17.2% for most of our explicit forecast period. The base-case North American market share forecast is to decline to less than 16% by year four of our forecast period from 16.5% in 2020. The downside fair value estimate of $50 models a much slower rate of recovery in volume, market share falling to

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ●●◦◦◦ |

about 15% by year five, and a midcycle operating margin of only about 4.5% to 5%.

### Economic Moat

GM does not have a moat, and we do not expect that to change. Vehicle manufacturing is a very capital-intensive business, but barriers to entry are not as high as in the past. The industry is already full of strong competition, so it is nearly impossible for one firm to gain a sustainable advantage. Automakers from China and India may soon enter developed markets such as the U.S., and South Korea's Hyundai and Kia have become formidable competitors. Plus many battery electric startups are emerging in addition to Tesla, such as Lucid, Rivian, and Fisker. Furthermore, the auto industry is so cyclical that in bad times even the best automakers cannot avoid large declines in return on invested capital and profit. Cost-cutting helps ease the pain, but it does not restore all lost profit in bad times.

### Moat Trend

We think most automakers have a negative moat trend. The business is exceptionally capital-intensive, cyclical, and full of excess capacity, which makes generating return on invested capital in excess of cost of capital very difficult. Furthermore, the economies of scale the large automakers enjoy are somewhat at risk because of declining barriers to entry. As the global vehicle market expands, a new firm needs to get only a small piece of the market in order to generate enough revenue to make the large investment in a factory worthwhile. This idea is supported by the rise of Tesla and the presence of many other EV makers and the entrance of emerging-market firms such as Tata Motors to the global market. Other Indian firms and Chinese firms have talked for years about entering Western markets. Thus, existing players and startups will find moat-building very challenging, in our opinion.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊕⊕ |

## Bulls Say/Bears Say

**Bulls Say**

► GMNA's break-even point of about 10 million-11 million units is drastically lower than it was under the old GM. The company's earnings should grow rapidly as GM becomes more cost-efficient.

► GM's U.S. hourly labor cost is about $5 billion compared with about $16 billion in 2005 under the old GM.

► GM can charge thousands of dollars more per vehicle in light-truck segments. Higher prices with fewer incentive dollars allow GM to get more margin per vehicle, which helps mitigate a severe decline in light-vehicle sales and falling market share.

**Bears Say**

► GM may have to see a U.S. recession to prove it can do much better than old GM before the market will award the stock a higher P/E multiple. The recession came in 2020, but the P/E multiple well after the downturn is uncertain.

► Auto stocks often sell off severely because of macroeconomic concerns--even if the bottom-up story looks attractive.

► The U.S. auto market is becoming more crowded each year. Hyundai, Tesla, and other firms such as new entrants from China may take more share over time from existing players such as GM.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◯◯◯◯ |

## Five Year Adjusted Cash Flow Forecast (USD Mil)

| | 2021(E) | 2022(E) | 2023(E) | 2024(E) | 2025(E) |
|---|---|---|---|---|---|
| Cash and Equivalents (beginning of period) | 24,004 | 21,225 | 28,644 | 30,410 | 40,270 |
| Adjusted Available Cash Flow | 3,457 | 6,620 | 8,519 | 9,173 | 10,099 |
| Total Cash Available before Debt Service | 27,461 | 27,844 | 37,163 | 39,583 | 50,368 |
| | | | | | |
| Principal Payments | -1,276 | -137 | -2,593 | -86 | -2,578 |
| Interest Payments | -960 | -1,000 | -1,000 | -1,000 | -1,000 |
| Other Cash Obligations and Commitments | -1,270 | -1,506 | -1,512 | -1,518 | -1,525 |
| Total Cash Obligations and Commitments | -3,506 | -2,643 | -5,105 | -2,604 | -5,103 |

## Cumulative Annual Cash Flow Cushion

Cash Flow Cushion
Possible Liquidity Need



## Adjusted Cash Flow Summary

| | USD Millions | % of Commitments |
|---|---|---|
| Beginning Cash Balance | 24,004 | 126.6 |
| Sum of 5-Year Adjusted Free Cash Flow | 37,867 | 199.7 |
| Sum of Cash and 5-Year Cash Generation | 61,871 | 326.3 |
| | | |
| Revolver Availability | 18 | 0.1 |
| Asset Adjusted Borrowings (Repayment) | — | — |
| | | |
| Sum of Cash, 5-Year Cash Generation, Revolver and Adjustments | 61,889 | 326.4 |
| Sum of 5-Year Cash Commitments | -18,961 | — |

## Financial Strength

GM's balance sheet and liquidity were strong at the end of 2020, apart from $19.0 billion in underfunded pension and other postemployment benefit obligations, an improvement from $30.8 billion at year-end 2014. Management targets automotive cash and securities of $18 billion and liquidity of $30 billion-$35 billion. We calculate that at year-end 2020, GM had automotive net cash, excluding legacy obligations but including Cruise, of $6.5 billion, about $4.51 per diluted share. Global pension contributions in 2021 are expected at about $570 million, almost all of which is for non-U.S. plans. Auto debt at Sept. 30 is $16.8 billion, mostly from senior unsecured notes and capital leases and credit line availability after an April 2021 renewal is about $17.2 billion across three lines with one of those lines being a 364-day $2 billion line allocated exclusively to GM Financial. The other two automotive lines are a $4.3 billion line expiring in April 2024 and an $11.2 billion line. The $11.2 billion line has $9.9 billion available until April 2026 while the remaining portion is available until April 2023. GM fulfilled its UAW VEBA funding obligations in 2010. We calculate 2020 automotive debt/EBITDA at 1.7, excluding legacy obligations and equity income. Automotive debt maturities including capital leases are about $1.3 billion in 2021.

## Risk & Uncertainty

GMNA now breaks even at depressionlike sales volume. Another important risk is GM's underfunded pension. The plan was underfunded by $12.4 billion as of Dec. 31, 2020, and the projected benefit obligation would go up if interest rates decline. Management does not expect to be forced to make any major contributions to the U.S. qualified plan for five years, but that assertion is only an estimate, and GM did make a $2 billion discretionary contribution in early 2016 via a bond offering. U.S. gas prices going well over $4 a gallon is also a risk due to GM's reliance on light trucks, as is the threat of more tariffs and the ever looming threat of

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | |

mass recalls and legal settlements from the ignition switch recall. More vehicles made on the same platform means a recall can affect millions more vehicles than in the past. New U.S. shutdowns from the coronavirus and a semiconductor shortage remain a threat.The auto industry also faces disruption from ride-hailing, car-sharing, and autonomous vehicles, but we do not think private vehicle ownership will cease, and GM is well positioned to compete in these new spaces via its own autonomous vehicle work with Cruise and OnStar. New entrants in the electric pickup space such as Tesla and Rivian are a risk to GM's biggest profit source, but it's too early to say these startups will take meaningful share in the pickup segment. GM is working on its own GMC Hummer BEV pickup due in fall 2021, which we think will do very well.One of the largest ESG risks we see with GM is increasing regulatory scrutiny on combustion vehicles, but we are not worried as electric vehicles such as the GMC Hummer, $35 billion of EV/AV spending across 2020-25, and a 2021 announcement of a goal to only sell zero-emission vehicles globally by 2035 show GM is serious about switching away from combustion engines. Union negotiations can also be tense for GM but peace seems to have been made in Canada and UAW talks won't occur again until the second half of 2023.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◯◯◯◯ |

## Management & Ownership

### Management Activity

| Name | Position | Shares Held | Report Date* | InsiderActivity |
|---|---|---|---|---|
| MS. MARY T. BARRA | Director, Chairman & CEO,Director | 1,125,632 | 01 Apr 2021 | — |
| MR. CRAIG GLIDDEN | Executive Vice President & GC | 144,370 | 18 Nov 2021 | 10204 |
| MR. RANDALL D. MOTT | Executive Vice President & CIO | 101,113 | 17 Nov 2021 | 15000 |
| MR. MARK REUSS | President | 90,170 | 17 Nov 2021 | 253314 |
| MR. MATTHEW TSIEN | Executive Vice President | 82,768 | 07 Jun 2021 | — |
| MR. PAUL A. JACOBSON | Executive Vice President & CFO | 75,000 | 01 Dec 2020 | — |
| MR. STEPHEN K. CARLISLE | Executive Vice President | 59,038 | 17 Nov 2021 | 24306 |
| MR. GERALD JOHNSON | Executive Vice President | 49,436 | 30 Jun 2021 | — |
| MR. ANEEL BHUSRI | Director,Director | 47,646 | 05 Oct 2021 | — |

*Represents the date on which the owner's name, position, and common shares held were reported by the holder or issuer.

### Fund Ownership

| Top Owners | % of Shares Held | % of Fund Assets | Change (k) | Portfolio Date |
|---|---|---|---|---|
| Vanguard US Total Market Shares ETF | 2.55 | 0.16 | 82 | 31 Dec 2021 |
| Vanguard Total Stock Market Index Fund | 2.55 | 0.16 | 82 | 31 Dec 2021 |
| Capital Group Growth Fnd of Amer Comp | 2.13 | 0.58 | — | 31 Dec 2021 |
| American Funds Growth Fund of Amer | 2.13 | 0.58 | — | 31 Dec 2021 |
| Vanguard 500 Index Fund | 2.12 | 0.22 | 173 | 31 Dec 2021 |
| Concentrated Holders | | | | |
| Fidelity® Select Ports Automotive Port | 0.02 | 8.42 | 11 | 31 Dec 2021 |
| FT Dow Target Dividend 1Q 2020 | 0.00 | 8.10 | 0 | 31 Dec 2021 |
| First Trust NASDAQ Global Auto Fund | 0.01 | 8.08 | — | 31 Dec 2021 |
| IVZ DJ Select Div Idx Strat 2020-2 | 0.00 | 7.31 | — | 31 Dec 2021 |
| ST Dynamic Sector Income 25 | 0.00 | 6.44 | — | 31 Dec 2021 |

### Institutional Transactions

| Top 5 Buyers | % of Shares Held | % of Fund Assets | Shares Bought/ Sold (k) | Portfolio Date |
|---|---|---|---|---|
| Vanguard Group Inc | 7.07 | 0.13 | 5,953 | 31 Dec 2021 |
| BlackRock Inc | 7.73 | 0.18 | 4,324 | 31 Dec 2021 |
| Goldman Sachs Group Inc | 0.67 | 0.11 | 4,094 | 31 Dec 2021 |
| State Street Corporation | 4.01 | 0.16 | 4,057 | 31 Dec 2021 |
| Geode Capital Management, LLC | 1.59 | 0.16 | 2,892 | 31 Dec 2021 |
| Top 5 Sellers | | | | |
| UAW Retiree Medical Benefits Trust | 4.72 | — | -31,643 | 31 Dec 2021 |
| Brock Fiduciary Services LLC | 4.72 | — | -31,643 | 31 Dec 2021 |
| Sanders Capital, LLC | 0.09 | 0.14 | -10,405 | 31 Dec 2021 |
| T. Rowe Price Associates, Inc. | 0.24 | 0.02 | -9,149 | 31 Dec 2021 |
| FMR Inc | 1.63 | 0.10 | -9,140 | 31 Dec 2021 |

**Capital Allocation** 27 Oct 2021

We give GM a Standard rating under our capital allocation methodology. The company's balance sheet is in good shape to us with Sept. 30 automotive liquidity at $32.7 billion, including $15.5 billion of cash and investments. The auto business excluding Cruise is in a net debt position at Sept. 30 of $1.4 billion and auto debt maturing across 2021-23 totals about $4 billion with $2.6 billion of that amount due in 2023. We calculate the global pension obligation of $87.3 billion was 85.9% funded at the end of 2020 and management only expects mandatory contributions of note in the next five years to total $366 million for Canadian and U.K. plans. Plans are closed to new hires. Given GM has plenty of credit line availability and was able to issue bonds during the pandemic, we are not worried about its balance sheet health should macroeconomic conditions worsen. GM North America's break-even point is when U.S. industry annualized sales are 10 million-11 million units, which we think is not likely to ever happen again following 2009's 10.4 million year being absurdly low in historical per capita terms.

GM's capital-allocation history has greatly improved since it first went public thanks to buybacks when the stock is undervalued and a clearly articulated capital-allocation plan as of March 2015. We expect healthy economic profit during the latter years of our five-year explicit forecast period and like that a three-year average return on invested capital of 20% is a key part of management's compensation package. We like that GM now is willing to exit businesses where it does not think it can be profitable long-term. Examples include mostly exiting Russia other than selling high-priced Chevrolet and Cadillac models, exiting Australia, India, Indonesia, and Thailand, and most notably selling Opel/Vauxhall in August 2017 to exit Europe. More action came in November 2018 with the bold announcement in GMNA to stop production and cease activity at plants of various car models, such as the Impala and Cruze, that have fallen out of favor due to consumers moving to light trucks. Old GM would never have done this. The 2018 move saved

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | 🌐🌐🌐🌐🌐🌐 |

GM $4.5 billion in net costs by the end of 2020.

We want to see a combination of voluntary pension funding and common stock repurchases when the shares trade far below our fair value estimate. The buyback plan, currently on hold, is an excellent move for shareholders, in our opinion and has $3.3 billion left on a $5 billion 2017 plan that does not expire. We interpret management not raising the dividend in the years before the pandemic to mean that the dividend was what management thinks is sustainable throughout an economic cycle, but a complete shutdown of plants due to COVID-19 proved too much, and the dividend was suspended in the second quarter of 2020. GM targets automotive cash of $18 billion, but near-term balances will be higher due to the coronavirus. We suspect GM will not resume the dividend and will announce in 2022 that it is instead moving to paying special dividends at its discretion so as to be thought of more like a tech growth stock. If this does happen, we don't mind as long as GM buys back its stock which we think it will.

We see GM in more normal times able to return cash to shareholders while also investing in our view correctly for the future in battery electric vehicles and autonomous vehicles via the Cruise business. GM made a bold proclamation in early 2021 by saying globally it aspires to only sell zero-emission vehicles by 2035. The company is well on its way to making this transition with vehicles such as the Cruise Origin, GMC Hummer truck and SUV, Chevrolet Bolt EUV, Cadillac Lyriq, and BEV full-size pickups. In June 2021 GM announced it's increasing spending on BEVs and AVs for 2020-25 by 30% to $35 billion. This money will fund 30 BEVs by mid-decade with two thirds of them available in North America and 40% of U.S. offerings will be BEV by 2025. We also like that GM is branding its battery technology, called Ultium, which offers up to 450 miles of range, and selling its expertise in BEVs and hydrogen to firms such as Honda and Navistar.

GM's leadership underwent tremendous change during the restructuring. Mary Barra, 59, is the fourth CEO since the company emerged from old GM's bankruptcy. Mark Reuss, 57, became president in January 2019, and we think he is the most likely successor to Barra. Reuss' father was president of old GM. Paul Jacobson joined GM on Dec. 1, 2020, as CFO from Delta. Jacobson, 49, was Delta's CFO for about eight years and on its finance team since 1997. Jacobson's predecessor at GM was an outstanding communicator with Wall Street who emphasized free cash flow, and we hope Jacobson continues that messaging. Jacobson won Institutional Investor's analyst survey for best airline CFO eight times, so that makes us optimistic GM made the right choice and so far we are not disappointed.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Analyst Notes

**GM's Third Quarter Solid, Given Severe Headwinds From Lack of Chips and High Steel Prices** 27 Oct 2021

It's not surprising that General Motors' third-quarter results were held back by rising steel costs and the chip shortage, but it still posted adjusted diluted EPS of $1.52 to beat Refinitiv consensus of $0.96. We are disappointed to see the stock fall about 5% after the release, but it appears that the fourth-quarter Refinitiv consensus for adjusted EBIT of $2.68 billion will not be met because GM is tracking for that metric to be as much as about $2 billion. We don't see a reason to change our fair value estimate on fourth-quarter expectations falling short. Third-quarter EBIT also received a roughly $700 million net favorable impact from $1.9 billion of Bolt recall cost recoveries from supplier LG, but we calculate that GM would still have easily beaten consensus without that recovery.

GM gave 2021 guidance in August of total company adjusted EBIT of $11.5 billion to $13.5 billion, and we had been expecting steel costs and lost volume from lack of chips to mean GM would end up in the lower part of that range, but GM said on Oct. 27 that EBIT will approach the high end. Full-year adjusted EPS guidance also increased by $0.30 to $5.70-$6.70 on slightly lower 2021 tax-rate expectations, and guidance for adjusted automotive free cash flow for the year is now at about $1 billion. Prior cash flow guidance was $1 billion to $2 billion, which assumed no partially built vehicles in year-end inventory.

Third-quarter auto free cash flow was negative $4.4 billion, as a $4.6 billion working capital drain, mostly from unbuilt vehicles due to the chip shortage, was too much to overcome. GM now expects some unbuilt vehicles at year-end but sees a reduction from current levels by then. Lost volume was a $3.7 billion year-over-year EBIT headwind and higher costs another $1.5 billion, or $2.2 billion excluding the LG recovery. Mix and pricing helped EBIT by $2.8 billion as low inventory and strong demand for highly profitable

pickups and full-size SUVs remains thriving.

The GM international segment improved results year over year with adjusted EBIT including equity income of $229 million, while the segment excluding Chinese joint venture income was about break-even versus about a $300 million loss in both the prior year's quarter and second quarter 2021. A favorable mix and pricing helped keep segment revenue flat sequentially at about $2.8 billion. GM Financial had a strong quarter, with pretax income of $1.1 billion, though EBT fell from $1.2 billion a year ago due to a higher loan-loss provision on higher origination volume. The captive continues to pay $600 million each quarter this year back to the parent, and overall credit metrics look solid to us. Consumer delinquencies over 30 days are down by 70 basis points for the nine months 2021 versus nine months 2020 to 2.2%, while net charge-offs as a percentage of average retail finance receivables are down 90 basis points to 0.6%. Originations to consumers this year are up 12.2% to $40.6 billion.

We don't think the chip shortage is permanent, so we see GM's results improving in 2022. But management will likely give guidance on Feb. 1 when it reports fourth-quarter earnings. We see GM with a huge growth runway in commercial vehicles through its new BrightDrop commercial vehicle brand and via asset-light software and connectivity services (what CEO Mary Barra called auto tech in a recent interview) discussed in our Oct. 11 note. Therefore, we feel the Oct. 27 sell-off is short-sighted and remain optimistic about GM's future as it transitions to an all-electric automaker by 2035 with sizable new revenue by 2030 that management sees then at about $80 billion from a very low amount today.

**GM Is Moving Far Beyond Just Selling the Vehicle and Financing as It Pivots Toward Data Analytics** 09 Oct 2021

We attended General Motors' Oct. 6-7 investor event and saw it as a way for management to show that GM is no

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕◌◌◌ |

## Analyst Notes

longer just an automaker. Management unveiled aggressive but not impossible 2030 financial targets, including a roughly doubling of revenue including GM Financial to $275 billion-$315 billion, with about $80 billion from Cruise and new businesses. We are raising our fair value estimate to $68 per share from $62 to factor in slightly more 2025 revenue than we were modeling and higher long-term profitability metrics in Stage II of our model to account for the much higher-margin profile of these new asset-light businesses. Management also is guiding for total company EBIT margin by 2030 of 12%-14%; we have raised our midcycle 2025 EBIT margin by 50 basis points excluding equity income to 6.2%. We will continue to review our midcycle margin assumption as the company progresses through its transformative strategy.

GM finally disclosed some current metrics for its connected services business, which for now is mostly OnStar. It has 16 million connected vehicles in the United States and Canada (GM expects to have about 30 million in the U.S. by 2030) and 4.2 million subscription customers generating an estimated roughly $2 billion in revenue this year and over 70% EBIT margin. New revenue streams will come from expanding subscription services for in-vehicle personalization, such as music and dashboard display optics; Super Cruise hands-free driving (available on 22 vehicles by 2023); the BrightDrop commercial vehicle business projected to be an over $10 billion business by 2030; OnStar Insurance reaching $6 billion of sales by 2030; and the Cruise autonomous ride-hailing business reaching $50 billion of sales by the end of the decade. GM's Ultifi software platform in both combustion and electric vehicles will help customers buy over-the-air upgrades and use apps.

Software-enabled services, what GM calls SES, are alone expected to contribute $20 billion-$25 billion of revenue, including insurance, with $5 billion of the total from one time e-commerce transactions, such as parts sales, and $10 billion-$15 billion from subscriptions. The key question to us is whether consumers will be willing to spend incrementally on these new services after their vehicle purchase. GM said 85% of Cadillac customers are willing to pay for Super Cruise subscriptions, which suggests there is a willingness to spend beyond buying the vehicle and servicing it. When this dollar opportunity is taken across 30 million connected vehicles, it means billions in revenue for GM that either currently does not exist or exists in nascent form, such as OnStar Insurance.

The insurance business will be in all 50 U.S. states by next year. GM has 10,000 data points from the vehicle, including seatbelt usage, frequency of traction control engagement , and vehicle speed relative to other GM vehicles on the same road and time. This is far more detailed data than what an insurance company can get from a phone app, in our opinion. An example of another new business is Future Roads, where GM can sell its vehicle data to local governments to advise on things such as seatbelt usage in an area, road conditions, and likely accident spots. GM claims that for every $1 a road authority does not spend on maintenance, it leads to $7 spent later, and that potholes cost American consumers $3 billion a year. We also rode in the new U.S. Army infantry squad vehicle by GM Defense; management sees GM Defense with $1 billion of revenue in 2030 with vehicle wins from multiple branches of the U.S. armed forces.

GM also announced a new Level 2 autonomy product called Ultra Cruise. The plan appears to be to move the Super Cruise product to lower price points and brands while launching Ultra Cruise at high price points with Cadillac. Ultra Cruise will start in 2023, and GM says it will allow hands-free driving 95% of the time by covering over 2 million road miles in the U.S. and Canada. Super Cruise in contrast has about 200,000 miles of road and is primarily for divided roads and highways. Ultra Cruise is upgradeable over time via the Ultifi platform, and GM expects it will eventually

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬛⬛⬛⬜⬜⬜ |

## Analyst Notes

cover over 3.4 million miles and work on every paved road in the U.S. and Canada. It will use sensors, cameras, and lidar but is designed so the driver must remain alert and ready to take over when prompted. We rode in a Super Cruise-enabled Cadillac Escalade and we think anyone doing long-distance trips would want that feature at a minimum, so we look forward to more affordably priced Super Cruise offerings by 2023.

Cruise is the single-largest part of the roughly $80 billion in software and new business revenue targeted by 2030, with the autonomous vehicle business contributing about $50 billion of that amount. Software and new business revenue is targeted at about $15 billion in 2025, so we expect a lot of the margin expansion GM targets will occur after 2025. That is the main reason we increased our Stage II discounted cash flow assumptions for return on new invested capital and earnings before interest growth. We've long been optimistic about Cruise because we think GM has underrated AV tech relative to how the market thinks of Tesla. GM, to us, looks far along in AVs because it expects to get the last permit it needs in early 2022 to start providing AV passenger rides in San Francisco without remote assistance or a safety driver (that is, true Level 4 geofenced autonomy).

We think Cruise CEO Dan Ammann correctly stressed how Cruise's majority ownership by GM will, in the coming years, enable scaling that other AV ride-hailing providers cannot match anytime soon. Ammann sees Cruise's fleet in the hundreds of thousands of vehicles by 2026 and in the millions by 2030. This scaling should accelerate in 2023 when Cruise begins its exclusivity with Dubai to provide AV ride-hailing using the Cruise Origin AV manufactured by GM. GM Financial has also given Cruise a $5 billion credit line to fund its fleet expansion, and Ammann made comments at the investor day that we took to mean Cruise will not continually dilute itself to fund expansion. Cruise has many

investors beyond GM, including Honda, SoftBank, Walmart, and Microsoft, so we don't see these deep-pocketed investors failing to spend more on Cruise if needed. Ammann's presentation estimated the U.S. total addressable market when Cruise can charge $0.60/mile at $1 trillion. We suspect this is a vehicle miles traveled number, and we've estimated the entire U.S. market passenger mile market (a vehicle going 5 miles with two people is 10 passenger miles) in 2030 at a price of $0.60/mile at $3.6 trillion, so we don't think Cruise's TAM figure is unreasonable. We expect Cruise to be used initially in city centers, and Cruise at early scale (around 2023) plans to charge under $5/mile with internal costs of about $1.50/mile. Cruise expects the Origin's launch in 2023 to drive down the cost per mile by 60%-70% due to massive utilization compared with current low-mileage testing mostly done in San Francisco. Ammann sees Cruise in multiple U.S. cities in the next three to four years and told us that at a U.S. mayor's conference, he had a huge line of cities interested in the service. We sat in the Origin, and its legroom is so spacious that it's well beyond what a person would need, which is not a bad thing.

There was no mention of divesting Cruise via a spin-off or initial public offering (we estimate GM owns roughly 70%-75% of Cruise), but SoftBank can at any time convert its preferred Cruise stock (issued in 2018) to shares "to be issued to the public in an IPO at specified exchange ratios" per GM's 10-Q filing. Given Cruise's immense scaling potential, we don't think GM is in a hurry to get rid of it, but SoftBank may want to exit in 2025 when its Cruise equity can be put to GM for cash or GM stock at GM's option. GM also, at that time, has a call option for SoftBank's equity paid via cash. The funding round with Walmart in April placed an implied value on Cruise exceeding $30 billion. The more we learn about Cruise, the more we think it's nonsensical for Tesla to get all the attention for AVs, though we do think highly of Tesla's AV capabilities. Cruise has low

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Analyst Notes

variable costs and high fixed costs, so once the Origin is coming out in high volume, we'd expect Cruise to be attractively priced versus human-driven ride-hailing. At the same time, the newness of an AV may be something Cruise can offer premium pricing for, but we think only for a short time.

CFO Paul Jacobson outlined several important financial pieces of information beyond the margin and revenue targets, focusing on capital allocation. The capital allocation framework is three pillars, with reinvesting in the business the top priority, followed by a strong investment-grade balance sheet, and then returning cash to shareholders. At a high level, this policy is not new for GM, but capital expenditure is a key part of reinvesting in the business, and there is a raised spending outlook compared with a few years ago. Jacobson said to expect annual capital spending of $9 billion-$10 billion through the medium term, which we are for now assuming means through mid-decade. Guidance from Jacobson's predecessor was in the range of $7 billion or over $7 billion, depending on timing of guidance, but perhaps there is more plant retooling for electric vehicles planned than a few years ago. Holding all else constant in our model, the higher capital spending would deduct about $4 from our prior $62 fair value estimate. We now model $49 billion of capital expenditure for 2021-25, up 18% from $41.5 billion.

The company gave no specifics on how cash will be returned to shareholders. We theorize that GM is moving to a policy centered on share repurchases and special dividends, and we now model no regular dividend through 2025. As the dividend continues to remain suspended since spring 2020 while GM continued to talk more about EVs and new businesses, we have wondered if GM is planning on not bringing the dividend back so as to look more like a tech growth stock and perhaps earn a higher trading multiple. When Jacobson was asked on Oct. 6 about resuming the

dividend, we found words possibly supporting our theory. He said GM is still waiting for the chip shortage to stabilize, but he also said funding the transformation discussed at the investor day is the top priority and that as the shortage stabilizes, "we'll have more information about how we're thinking about the dividend as part of that prioritization of returning capital to shareholders."

We find it interesting that Jacobson or CEO Mary Barra did not commit to resuming the dividend once the chip shortage stabilizes. We predict that GM next year will say the dividend is not coming back and say that it will instead pay occasional or perhaps even annual special dividends. This approach would let GM offer a cash payout to yield-focused investors while not committing to an annual payout that was previously a little over $2 billion. GM could instead decide the annual cash payout every year. In some years, such as in a recession, it could pay nothing and save funds for further reinvestment in the business. We know this policy, should it come to be, would be disappointing to some investors, but we would not mind GM reducing or eliminating its dividend if it kept buying back shares at a reasonable price while turning itself into a tech- and data-focused automaker with an exciting growth story.

**GM Confirms 2021 Guidance While Reporting Third-Quarter Sales Suffering From the Chip Shortage** 02 Oct 2021

Automakers reported September U.S. light vehicle sales that as expected showed major headwinds from lack of inventory due to the semiconductor shortage. Per Wards, September sales fell 24.9% from September 2020 and the September seasonally adjusted annualized selling rate was 12.18 million, the lowest of 2021, and down from 16.28 million in September 2020 and 17.08 million in September 2019. It was also the lowest September SAAR since 11.74 million in 2010. Based on data points such as strong growth from GM's expensive full-size SUVs, which have not lost production all year due to the chip shortage, we continue

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊙⊙⊙⊙ |

## Analyst Notes

to believe the problem is lack of supply rather than lack of demand. We expect continued weak sales for the rest of the year but remain optimistic that the very worst of the chip shortage is happening now. We expect gradual improvement in sales as inventory improves starting in late fourth quarter or early 2022. We expect the chip shortage to be an issue until at least second-half 2022, perhaps into 2023.

GM's third-quarter sales fell 32.8% from third quarter 2020 but it also announced on Oct. 1 that it's maintaining full year earnings guidance given in early August. It also said that most of its chip shortages from COVID-19 work stoppages at Malaysian chip industry plants (a problem throughout the auto industry) was a third-quarter event. GM cited J.D. Power data that its full-size pickup trucks gained over 2 percentage points of retail market share to 38%. GM's pricing looked strong to us at about $47,500 per unit and incentives as a percent of average transaction price were only 4.7% versus low double digits in recent years pre-pandemic.

All four GM brands posted year-over-year sales declines but there were bright spots. GM dominates the full-size SUV segment and its offerings for that segment posted total sales increases ranging between about 5% for the Tahoe to 24% and 28% for the Yukon and Suburban, while the Cadillac Escalade more than doubled volume.

GM also noted that full-size SUV fleet channel sales rose by 89%. Also exciting is the production start this year in Detroit of the GMC Hummer all-electric vehicle with GM's new Ultium battery technology. Finally, GM said it is restarting production at many crossover plants, which is important because crossovers are over 45% of industry new vehicle sales this year in the U.S.

**Bolt Battery Fire Recalls Are Disappointing but Needed to Ensure Safety for GM's All-Electric Future** 23 Aug 2021

After the market closed on Aug. 20, GM announced another recall to replace batteries for fire risk on the Chevrolet Bolt car and Bolt EUV crossover. This recall is for 2020-22 model years as well as 2019 Bolts not included in previous recalls. In second-quarter 2021, GM recorded an $812 million charge for a Bolt recall for fire risk in 2017-19 model years, and GM estimates an additional $1 billion charge for the Aug. 20 recall. We expect the $1 billion will not be a third quarter special item, so we are lowering our 2021 adjusted diluted EPS to $5.80 from $6.32. The extra $1 billion is not large enough to merit changing our fair value estimate. GM's 2021 total company adjusted EBIT guidance when factoring in the Aug. 20 recall is now $10.5 billion to $12.5 billion, and we model $10.5 billion.

When considering Bolt recalls in November 2020 for the 2017-19 model years at an immaterial cost and recalls in July and August 2021, Bolt recalls have now cost GM $1.8 billion, which is not far off from the $2.2 billion annual payout of GM's currently suspended dividend. It also means every Bolt ever made is currently under recall. This sounds bad, but we think GM acting in an abundance of caution after a recent battery fire is necessary for two reasons. GM cannot show it is being careless about safety after the ignition recall switch scandal, and GM is moving to an all-electric future with new fully electric models such as the GMC Hummer and Cadillac Lyriq launching soon, so it must deal with safety risks now to ensure future electric models are safe. GM said this battery fire risk is due to two defects by its supplier LG (a torn anode tab and folded separator in the same cell) and it is pursuing reimbursement from LG. There is no way to definitively know if GM will be successful in that, but we think GM has a decent chance if LG wants more business from an automaker looking to only sell electric vehicles globally by 2035.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕◌◌◌ |

## Analyst Notes

**Biden Executive Order on EVs Is in Line With Our Thesis for Higher U.S. and Global EV Adoption**  05 Aug 2021

On Aug. 5, U.S. President Joe Biden announced plans to sign an executive order calling for electric vehicles to be 40%-50% of new auto sales in the United States by 2030. The target includes battery electric vehicles and plug-in hybrids. This mirrors our thesis that the U.S. will see 30% EV adoption and 50% hybrid adoption, of which we expect plug-in hybrids will be 10%-20%, by 2030. Though the order is nonbinding, this aligns with stated plans from multiple U.S. automakers. As a result, we maintain our U.S. EV and hybrid adoption outlook. Using our regional buildup model, we continue to forecast that EVs and hybrids will make up 2 of every 3 autos sold globally by 2030, with 30% coming from EVs.

The executive order will also reportedly aim to set tough fuel and emission standards through 2026 in line with the regulations set by the state of California. While we view regulation as a near-term driver of EV adoption, we do not view it as a long-term sales driver. Instead, we point to the build-out of high-powered chargers along highways and throughout cities as the best way governments can drive greater long-term EV adoption. Given that Biden's infrastructure proposal, which includes funding to build HPCs, continues to advance through Congress, we view the U.S. as well on its way to greater long-term EV adoption.

In our view, mass-market EV adoption will occur when EVs reach cost and functional parity with internal combustion engines. We define functional parity as the EV being able to drive at least 300 miles on a single charge and recharge in 10 minutes in regions where there is mass availability of chargers. These characteristics are important to relieve road trip anxiety, which currently holds back EV adoption as some consumers fear an EV will not be suitable to take road trips. We expect EVs will reach cost and functional parity with ICEs by 2025, spurring rapid adoption in the second half of

the decade.

For more information on our EV outlook, see our June 30 report, "Electric Vehicle Observer: Investment Opportunities Throughout the Value Chain as EVs and Hybrids Will Be 2 of Every 3 Autos Sold Globally by 2030."

**GM's Second Quarter to Us Did Not Deserve the Large Stock Sell-Off It Triggered**  04 Aug 2021

We said in our June 16 note that we saw risk that the market may be disappointed by GM's second half 2021 guidance and that has occurred with GM's second quarter results. We are leaving our fair value estimate in place because, as we said on June 16, we see GM's aggressive investment in an electric and autonomous future as more important than 2021 results. Second quarter adjusted EPS of $1.97 missed the Refinitiv consensus of $2.23 but we think the market found GM's increased 2021 guidance to be well below expectations. Still, we don't believe GM's stock deserved to fall by 9% during Aug. 4 trading. New adjusted diluted EPS guidance is $5.40-$6.40 (versus Refinitiv consensus of $7.39) and up from $4.50-$5.25. We had been modeling $6.52 but now model $6.32. Total company adjusted EBIT is now guided at $11.5 billion to $13.5 billion, up from $10 billion to $11 billion and automotive adjusted free cash flow remains guided at $1 billion to $2 billion ($546 million in the first half).

We said on June 16 that we expected an EBIT guidance increase to at least $13 billion-$14 billion, so GM is not expecting as robust a second half as we thought. Key headwinds versus first half are GM estimating $1.5 billion-$2 billion in incremental commodity costs, about 100,000 units fewer wholesales in North America, up to $1.5 billion less GM Financial income as used vehicle prices have likely peaked and less leases terminate, $500 million in growth spending, and an assumed nonrepeat of about $400 million in mark-to-market gains on investments. The range of guidance is wider than before because management sees

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | |

## Analyst Notes

more uncertainty on COVID-19 issues in Malaysia affecting North American auto production and uncertainty around the semiconductor recovery. GM said it has $1.4 billion in partially completed vehicles awaiting chips as of June 30, but guidance assumes no held inventory. If this assumption proves incorrect, GM warned about "significant" cash flows moving to 2022 from 2021.

GM said on June 16 that it expected first-half adjusted EBIT of $8.5 billion-$9.5 billion (which did not include yet-to-be-announced charges of roughly $800 million for a Bolt battery fire recall and about $400 million for a side airbag recall for 2015 and 2016 pickup trucks) and second quarter's $4.1 billion brought the first half total to $8.5 billion. Second-quarter adjusted automotive free cash flow was $2.5 billion, up from a burn of $1.9 billion in first quarter, and unlike Ford, which was hurt badly by chipmaker Renesas' fire in Japan, GM did not have as large of a first half working capital headwind from the chip shortage ($6.6 billion at Ford versus $3.2 billion at GM). This means GM won't have potential for huge cash inflow in the second half like Ford has guided to. Year-over-year quarterly variances were noticeably favorable for variables such as volume, mix, and price and CEO Mary Barra expects continued low inventory into next year to mean favorable pricing remains available to GM. However, lost volume hurts too, and second quarter has a very easy comparable due to the onset of the pandemic last year causing essentially no North American production a year ago.

Costs were an issue in the quarter with the return of some overhead cut in the pandemic last year, higher commodity costs of about $1 billion for steel and platinum, about $0.5 billion in material costs for launches, plus the unexpected recall charges all contributed to a $4.3 billion cost headwind versus second-quarter 2020. The recall caused the GMNA segment to post a $200 million decline from first-quarter 2021 earnings and a 170-basis-point decline in segment

operating margin to 10.4%. Equity income, mostly from China, was about flat sequentially but came in about $100 million more than the normal approximately $200 million quarterly run rate on good mix and material cost performance, partially offset by the chip shortage and commodity costs.

There was no mention of resuming the dividend but liquidity remains strong at $38 billion, including $20.9 billion of cash and securities. Management sounded enthusiastic about its Oct. 6-7 analyst day in Detroit where it will focus on new markets not available to GM years ago such as electric and autonomous vehicles and in-vehicle services and data collection for things like GM insurance which is now for sale in 20 states. We still expect management will resume the dividend, but we think there's still caution over the chip shortage and COVID-19. We also wonder if management will try to de-emphasize (but not eliminate) the dividend going forward to have GM thought of more like a tech growth stock, but this is pure speculation on our part. If the dividend is not brought back by the analyst day, then we think it won't return this year.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊙⊙⊙ |

## Morningstar Analyst Forecasts

### Financial Summary and Forecasts

Fiscal Year Ends in December

|  |  |  |  |  | *Forecast* |  |  |
|---|---|---|---|---|---|---|---|
| Growth (% YoY) | 3-Year Hist. CAGR | 2018 | 2019 | 2020 | *2021* | *2022* | *5-Year Proj. CAGR* |
| Revenue | *-6.6* | -0.3 | -7.7 | -11.5 | *-1.8* | *38.6* | *10.8* |
| EBIT | *-15.2* | -22.3 | -35.1 | 21.1 | *24.4* | *18.9* | *14.1* |
| EBITDA | *-9.1* | -13.1 | -11.6 | -2.3 | *13.7* | *27.4* | *10.7* |
| Net Income | *-10.5* | -5.2 | -25.8 | 1.8 | *37.4* | *5.6* | *12.2* |
| Diluted EPS | *-9.5* | -1.1 | -26.3 | 1.6 | *35.1* | *6.5* | *12.6* |
| Earnings Before Interest, after Tax | *-19.2* | -39.9 | -12.6 | 0.3 | *71.8* | *7.0* | *19.5* |
| Free Cash Flow | *-36.7* | -102.0 | NM | -132.9 | *-32.6* | *825.4* | *59.6* |

| Profitability | 3-Year Hist. Avg | 2018 | 2019 | 2020 | *2021* | *2022* | *5-Year Proj. Avg* |
|---|---|---|---|---|---|---|---|
| Operating Margin % | *5.0* | 5.6 | 3.9 | 5.4 | *6.8* | *5.8* | *5.8* |
| EBITDA Margin % | *9.9* | 9.8 | 9.4 | 10.4 | *12.0* | *11.0* | *10.3* |
| Net Margin % | *6.4* | 7.0 | 5.7 | 6.5 | *9.1* | *6.9* | *7.1* |
| Free Cash Flow Margin % | *-0.4* | -0.1 | -1.9 | 0.7 | *0.5* | *3.3* | *3.4* |
| ROIC % | *12.6* | 15.6 | 10.5 | 11.7 | *15.8* | *16.2* | *15.9* |
| Adjusted ROIC % | *12.4* | 15.3 | 10.3 | 11.5 | *15.6* | *16.0* | *15.7* |
| Return on Assets % | *5.8* | 6.7 | 5.5 | 5.1 | *4.7* | *6.1* | *5.6* |
| Return on Equity % | *24.2* | 29.8 | 22.9 | 19.9 | *16.4* | *19.2* | *16.4* |

| Leverage | 3-Year Hist. Avg | 2018 | 2019 | 2020 | *2021* | *2022* | *5-Year Proj. Avg* |
|---|---|---|---|---|---|---|---|
| Debt/Capital | *0.34* | 0.34 | 0.33 | 0.35 | *0.28* | *0.28* | *0.22* |
| Total Debt/EBITDA | *1.32* | 1.07 | 1.29 | 1.58 | *1.17* | *1.06* | *0.93* |
| EBITDA/Interest Expense | *14.98* | 19.92 | 14.75 | 10.27 | *13.35* | *16.33* | *15.55* |

### Valuation Summary and Forecasts

|  | 2019 | 2020 | *2021(E)* | *2022(E)* |
|---|---|---|---|---|
| Price/Fair Value | 0.76 | 0.80 | — | — |
| Price/Earnings | 7.6 | 8.5 | *9.2* | *8.7* |
| EV/EBITDA | 11.2 | 12.4 | *13.6* | *10.7* |
| EV/EBIT | 26.7 | 23.9 | *24.1* | *20.2* |
| Free Cash Flow Yield % | -1.8 | 2.4 | *0.1* | *7.0* |
| Dividend Yield % | 4.2 | 0.9 | — | — |

### Key Valuation Drivers

| | |
|---|---|
| Cost of Equity % | 11.0 |
| Pre-Tax Cost of Debt % | 6.5 |
| Weighted Average Cost of Capital % | 10.1 |
| Long-Run Tax Rate % | 26.0 |
| Stage II EBI Growth Rate % | 4.5 |
| Stage II Investment Rate % | 23.1 |
| Perpetuity Year | 10 |

Additional estimates and scenarios available for download at http://select.morningstar.com.

### Discounted Cash Flow Valuation

|  | USD Mil | Firm Value (%) | Per Share Value |
|---|---|---|---|
| Present Value Stage I | 19,277 | 22.4 | 13.14 |
| Present Value Stage II | 19,520 | 22.7 | 13.31 |
| Present Value Stage III | 47,309 | 54.9 | 32.25 |
| **Total Firm Value** | **86,107** | **100.0** | **58.70** |
| Cash and Equivalents | 24,004 | — | 16.36 |
| Debt | -17,867 | — | -12.18 |
| Preferred Stock | — | — | — |
| Other Adjustments | -468 | — | -0.32 |
| **Equity Value** | **91,776** | — | **62.56** |
| Projected Diluted Shares | 1,467 | | |
| **Fair Value per Share** (USD) | **68.00** | | |

The data in the table above represent base-case forecasts in the company's reporting currency as of the beginning of the current year. Our fair value estimate may differ from the equity value per share shown above due to our time value of money adjustment and in cases where probability-weighted scenario analysis is performed.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊕⊕⊕ |

## Morningstar Analyst Forecasts

**Income Statement** (USD Mil)

Fiscal Year Ends in December

| | 2018 | 2019 | 2020 | 2021 *(Forecast)* | 2022 *(Forecast)* |
|---|---|---|---|---|---|
| **Revenue** | 133,045 | 122,797 | 108,673 | *106,737* | *147,969* |
| | | | | | |
| Cost of Goods Sold | 116,556 | 109,479 | 95,761 | *91,374* | *129,828* |
| **Gross Profit** | 16,489 | 13,318 | 12,912 | *15,363* | *18,141* |
| | | | | | |
| Selling, General & Administrative Expenses | 9,050 | 8,491 | 7,069 | *8,096* | *9,504* |
| Other Operating Expense (Income) | — | — | — | — | — |
| Other Operating Expense (Income) | — | — | — | — | — |
| Depreciation & Amortization (if reported separately) | — | — | — | — | — |
| **Operating Income (ex charges)** | 7,439 | 4,827 | 5,843 | *7,267* | *8,637* |
| | | | | | |
| Restructuring & Other Cash Charges | 1,215 | 375 | 782 | *500* | *500* |
| Impairment Charges (if reported separately) | — | — | — | — | — |
| Other Non-Cash (Income)/Charges | 775 | — | -130 | — | — |
| **Operating Income (incl charges)** | 5,449 | 4,452 | 5,191 | *6,767* | *8,137* |
| | | | | | |
| Interest Expense | 655 | 782 | 1,098 | *960* | *1,000* |
| Interest Income | 1,675 | 2,509 | 3,288 | *150* | *2,500* |
| **Pre-Tax Income** | 6,469 | 6,179 | 7,381 | *5,957* | *9,637* |
| | | | | | |
| Income Tax Expense | 474 | 769 | 1,774 | *1,311* | *2,506* |
| | | | | | |
| Other After-Tax Cash Gains (Losses) | 1,980 | 1,102 | 527 | *1,100* | *850* |
| Other After-Tax Non-Cash Gains (Losses) | -70 | — | — | — | — |
| (Minority Interest) | 9 | 65 | 106 | *120* | *100* |
| (Preferred Dividends) | — | — | — | — | — |
| **Net Income** | 7,914 | 6,577 | 6,240 | *5,866* | *8,081* |
| | | | | | |
| Weighted Average Diluted Shares Outstanding | 1,431 | 1,439 | 1,442 | *1,467* | *1,454* |
| **Diluted Earnings Per Share** | 5.53 | 4.57 | 4.33 | *4.00* | *5.56* |
| | | | | | |
| Adjusted Net Income | 9,358 | 6,940 | 7,067 | *9,711* | *10,251* |
| **Diluted Earnings Per Share (Adjusted)** | 6.54 | 4.82 | 4.90 | *6.62* | *7.05* |
| | | | | | |
| Dividends Per Common Share | 1.52 | 1.52 | 0.38 | — | — |
| | | | | | |
| **EBITDA** | 11,060 | 11,162 | 10,622 | *12,317* | *15,831* |
| **Adjusted EBITDA** | 13,050 | 11,537 | 11,274 | *12,817* | *16,331* |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⏺⏺○○○○ |

## Morningstar Analyst Forecasts

### Balance Sheet (USD Mil)

Fiscal Year Ends in December

| | 2018 | 2019 | 2020 | Forecast 2021 | Forecast 2022 |
|---|---|---|---|---|---|
| Cash and Equivalents | 22,019 | 19,986 | 24,004 | 21,225 | 28,644 |
| Investments | — | — | — | — | — |
| Accounts Receivable | 5,917 | 6,616 | 7,954 | 6,141 | 8,513 |
| Inventory | 9,816 | 10,398 | 10,237 | 12,517 | 17,785 |
| Deferred Tax Assets (Current) | — | — | — | — | — |
| Other Short Term Assets | 1,399 | 2,533 | 1,914 | 1,914 | 1,914 |
| **Current Assets** | **39,151** | **39,533** | **44,109** | **41,796** | **56,856** |
| | | | | | |
| Net Property Plant, and Equipment | 38,754 | 38,524 | 37,448 | 40,898 | 43,203 |
| Goodwill | 504 | 504 | 567 | 567 | 567 |
| Other Intangibles | 3,718 | 3,478 | 3,320 | 3,070 | 2,820 |
| Deferred Tax Assets (Long-Term) | 24,006 | 24,928 | 24,470 | 24,470 | 24,470 |
| Other Long-Term Operating Assets | — | — | — | — | — |
| Long-Term Non-Operating Assets | 12,740 | 13,643 | 13,336 | 13,336 | 13,336 |
| **Total Assets** | **118,873** | **120,610** | **123,250** | **124,137** | **141,252** |
| | | | | | |
| Accounts Payable | 22,387 | 21,210 | 20,021 | 17,524 | 24,899 |
| Short-Term Debt | 935 | 2,397 | 1,674 | 137 | 2,593 |
| Deferred Tax Liabilities (Current) | — | — | — | — | — |
| Other Short-Term Liabilities | 24,064 | 22,575 | 18,884 | 19,073 | 19,264 |
| **Current Liabilities** | **47,386** | **46,182** | **40,579** | **36,734** | **46,755** |
| | | | | | |
| Long-Term Debt | 13,028 | 12,507 | 16,193 | 14,917 | 14,780 |
| Deferred Tax Liabilities (Long-Term) | — | — | — | — | — |
| Other Long-Term Operating Liabilities | — | — | — | — | — |
| Long-Term Non-Operating Liabilities | 27,107 | 29,122 | 30,864 | 30,864 | 30,864 |
| **Total Liabilities** | **87,521** | **87,811** | **87,636** | **82,515** | **92,399** |
| | | | | | |
| Preferred Stock | — | — | — | — | — |
| Common Stock | 14 | 14 | 14 | 14 | 14 |
| Additional Paid-in Capital | 25,610 | 26,145 | 26,627 | 26,627 | 26,627 |
| Retained Earnings (Deficit) | 9,809 | 13,868 | 18,333 | 24,199 | 32,281 |
| (Treasury Stock) | — | — | — | — | -1,000 |
| Other Equity | -7,998 | -10,062 | -12,203 | -12,203 | -12,203 |
| **Shareholder's Equity** | **27,435** | **29,965** | **32,771** | **38,637** | **45,719** |
| | | | | | |
| Minority Interest | 3,917 | 2,834 | 2,843 | 2,985 | 3,134 |
| **Total Equity** | **31,352** | **32,799** | **35,614** | **41,623** | **48,853** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Research

# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◌◌◌ |

## Morningstar Analyst Forecasts

**Cash Flow** (USD Mil)

Fiscal Year Ends in December

| | 2018 | 2019 | 2020 | Forecast 2021 | Forecast 2022 |
|---|---|---|---|---|---|
| Net Income | 6,496 | 5,080 | 4,301 | 5,746 | 7,981 |
| | | | | | |
| Depreciation | 5,611 | 6,710 | 5,431 | 5,550 | 7,694 |
| Amortization | — | — | — | — | — |
| Stock-Based Compensation | — | — | — | 324 | 380 |
| Impairment of Goodwill | — | — | — | — | — |
| Impairment of Other Intangibles | 527 | 58 | 139 | 250 | 250 |
| Deferred Taxes | — | — | — | — | — |
| Other Non-Cash Adjustments | -1,352 | -309 | 109 | — | — |
| | | | | | |
| (Increase) Decrease in Accounts Receivable | 219 | -1,276 | 121 | 1,813 | -2,372 |
| (Increase) Decrease in Inventory | -537 | -492 | 42 | -2,280 | -5,268 |
| Change in Other Short-Term Assets | 399 | -761 | -104 | — | — |
| Increase (Decrease) in Accounts Payable | -75 | 213 | 130 | -2,497 | 7,375 |
| Change in Other Short-Term Liabilities | -156 | -2,584 | -3,499 | 189 | 191 |
| **Cash From Operations** | **11,132** | **6,639** | **6,670** | **9,095** | **16,231** |
| | | | | | |
| (Capital Expenditures) | -8,701 | -7,545 | -5,266 | -9,000 | -10,000 |
| Net (Acquisitions), Asset Sales, and Disposals | -29 | — | — | — | — |
| Net Sales (Purchases) of Investments | 2,198 | 2,238 | -4,238 | — | — |
| Other Investing Cash Flows | -1,273 | -540 | -7 | — | — |
| **Cash From Investing** | **-7,805** | **-5,847** | **-9,511** | **-9,000** | **-10,000** |
| | | | | | |
| Common Stock Issuance (or Repurchase) | -100 | 1,102 | — | — | -1,000 |
| Common Stock (Dividends) | -2,183 | -2,262 | -580 | — | — |
| Short-Term Debt Issuance (or Retirement) | 62 | -7 | 1 | -1,537 | 2,456 |
| Long-Term Debt Issuance (or Retirement) | 773 | 328 | 2,998 | -1,276 | -137 |
| Other Financing Cash Flows | 2,958 | -164 | -291 | -62 | -131 |
| **Cash From Financing** | **1,510** | **-1,003** | **2,128** | **-2,875** | **1,188** |
| | | | | | |
| Exchange Rates, Discontinued Ops, etc. (net) | -231 | -1 | -137 | — | — |
| **Net Change in Cash** | **4,606** | **-212** | **-850** | **-2,779** | **7,419** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕◯◯◯ |

## Comparable Company Analysis

These companies are chosen by the analyst and the data are shown by nearest calendar year in descending market capitalization order.

### Valuation Analysis

| Company/Ticker | Price/Fair Value | Price/Earnings 2020 | 2021(E) | 2022(E) | EV/EBITDA 2020 | 2021(E) | 2022(E) | Price/Free Cash Flow 2020 | 2021(E) | 2022(E) | Price/Book 2020 | 2021(E) | 2022(E) | Price/Sales 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | 0.79 | 9.3 | 8.7 | 9.2 | 8.0 | 11.0 | — | 9.2 | 11.4 | 19.1 | — | — | — | 0.3 | 0.5 | 0.5 |
| Nissan Motor Co Ltd 7201 JPN | 0.37 | NM | NM | 10.4 | 28.0 | 755.7 | 18.0 | -2.1 | NM | 7.5 | — | — | — | 0.2 | 0.4 | 0.3 |
| Ford Motor Co F USA | 1.09 | 21.4 | 12.7 | 11.3 | 47.7 | 31.9 | 20.7 | NM | 16.4 | 13.7 | — | — | — | 0.3 | 0.7 | 0.5 |
| Daimler AG DAI DEU | 0.88 | 13.9 | 7.6 | 7.6 | 11.4 | 10.0 | 9.3 | 6.2 | 4.4 | 11.2 | — | — | — | 0.5 | 0.7 | 0.6 |
| Bayerische Motoren Werke AG BMW | 0.66 | 12.6 | 5.7 | 6.1 | 13.2 | 7.4 | 7.5 | 10.1 | 7.1 | 9.3 | — | — | — | 0.6 | 0.6 | 0.6 |
| Average | | 14.3 | 8.7 | 8.9 | 21.7 | 163.2 | 13.9 | 5.9 | 9.8 | 12.2 | — | — | — | 0.4 | 0.6 | 0.5 |
| **General Motors Co GM US** | **0.90** | **8.5** | **9.2** | **8.7** | **12.4** | **13.6** | **10.7** | **41.5** | **932.8** | **14.3** | **—** | **—** | **—** | **0.5** | **0.8** | **0.6** |

### Returns Analysis

| Company/Ticker | Last Historical Year Total Assets (Mil) | ROIC % 2020 | 2021(E) | 2022(E) | Adjusted ROIC % 2020 | 2021(E) | 2022(E) | Return on Equity % 2020 | 2021(E) | 2022(E) | Return on Assets % 2020 | 2021(E) | 2022(E) | Dividend Yield % 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | — JPY | 7.1 | 9.6 | 3.3 | 7.1 | 9.6 | 3.3 | 5.9 | 6.4 | 5.1 | 3.5 | 3.8 | 3.1 | 4.6 | 3.3 | 3.4 |
| Nissan Motor Co Ltd 7201 JPN | — JPY | -2.1 | -7.2 | 2.5 | -2.1 | -7.2 | 2.5 | -20.6 | -16.8 | 8.1 | -9.0 | -6.1 | 2.8 | 2.8 | — | — |
| Ford Motor Co F USA | 113,986 USD | -4.3 | 0.9 | 4.8 | -4.3 | 0.9 | 4.8 | -6.3 | -1.1 | 12.2 | -1.2 | -0.2 | 2.0 | 1.7 | 0.5 | 2.3 |
| Daimler AG DAI DEU | 159,658 EUR | 5.6 | 8.2 | 9.1 | 5.6 | 8.2 | 9.1 | 6.6 | 17.3 | 15.6 | 2.2 | 6.1 | 6.1 | 2.8 | 5.3 | 5.3 |
| Bayerische Motoren Werke AG BMW | 133,130 EUR | 5.4 | 14.7 | 14.2 | 5.4 | 14.7 | 14.2 | 6.3 | 15.4 | 13.3 | 2.8 | 7.2 | 6.4 | 2.6 | 5.8 | 5.4 |
| Average | | 2.3 | 5.2 | 6.8 | 2.3 | 5.2 | 6.8 | -1.6 | 4.2 | 10.9 | -0.3 | 2.2 | 4.1 | 2.9 | 3.7 | 4.1 |
| **General Motors Co GM US** | **123,250 USD** | **11.7** | **15.8** | **16.2** | **11.5** | **15.6** | **16.0** | **19.9** | **16.4** | **19.2** | **5.1** | **4.7** | **6.1** | **0.9** | **—** | **—** |

### Growth Analysis

| Company/Ticker | Last Historical Year Revenue (Mil) | Revenue Growth % 2020 | 2021(E) | 2022(E) | EBIT Growth % 2020 | 2021(E) | 2022(E) | EPS Growth % 2020 | 2021(E) | 2022(E) | Free Cash Flow Growth % 2020 | 2021(E) | 2022(E) | Dividend/Share Growth % 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | 12,344,044 JPY | -8.7 | -13.5 | 12.0 | -15.6 | -26.7 | -18.3 | -24.8 | 46.4 | -7.5 | -33.9 | 49.3 | -43.1 | 1.8 | -1.8 | — |
| Nissan Motor Co Ltd 7201 JPN | 8,715,589 JPY | -16.0 | -21.5 | 12.9 | -136.2 | 213.4 | -133.0 | -868.6 | -33.2 | -146.8 | -81.1 | -382.5 | -131.6 | -82.5 | -100.0 | — |
| Ford Motor Co F USA | 115,941 USD | -19.3 | 7.4 | 28.1 | -211.8 | -104.6 | NM | -65.2 | 314.6 | 12.0 | -142.0 | -276.9 | 24.7 | -75.0 | -33.3 | 400.0 |
| Daimler AG DAI DEU | 126,610 EUR | -12.1 | -21.7 | 12.6 | -14.2 | 72.3 | 4.5 | -43.7 | 157.2 | -0.1 | 240.9 | 120.0 | -65.4 | 50.0 | 164.5 | -0.1 |
| Bayerische Motoren Werke AG BMW | 83,137 EUR | -11.6 | 8.2 | 9.2 | -37.4 | 208.5 | -2.7 | -22.6 | 171.5 | -7.5 | NM | 49.3 | -30.8 | -24.0 | 170.2 | -7.5 |
| Average | | -13.5 | -8.2 | 15.0 | -83.0 | 72.6 | -37.4 | -205.0 | 131.3 | -30.0 | -4.0 | -88.2 | -49.2 | -25.9 | 39.9 | 130.8 |
| **General Motors Co GM US** | **108,673 USD** | **-11.5** | **-1.8** | **38.6** | **21.1** | **24.4** | **18.9** | **1.6** | **35.1** | **6.5** | **-132.9** | **-32.6** | **825.4** | **-75.0** | **-100.0** | **—** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊕⊕⊕ |

## Comparable Company Analysis

These companies are chosen by the analyst and the data are shown by nearest calendar year in descending market capitalization order.

### Profitability Analysis

| Company/Ticker | Last Historical Year Net Income (Mil) | Gross Margin % 2020 | 2021(E) | 2022(E) | EBITDA Margin % 2020 | 2021(E) | 2022(E) | Operating Margin % 2020 | 2021(E) | 2022(E) | Net Margin % 2020 | 2021(E) | 2022(E) | Free Cash Flow Margin % 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | 455,742 JPY | 3.4 | 2.8 | 2.1 | 9.0 | 8.7 | 7.9 | 3.4 | 2.8 | 2.1 | 3.7 | 6.2 | 5.0 | 3.7 | 4.7 | 2.4 |
| Nissan Motor Co Ltd 7201 JPN | -671,216 JPY | 16.2 | 14.0 | 18.9 | 3.2 | 0.2 | 5.6 | -1.0 | -3.8 | 1.1 | -7.7 | -6.6 | 2.7 | -7.6 | -6.4 | 3.8 |
| Ford Motor Co F USA | 1,647 USD | 6.7 | 9.1 | 8.4 | 2.7 | 4.7 | 5.7 | -2.1 | 0.1 | 1.1 | 1.4 | 5.6 | 4.9 | -1.9 | 4.3 | 4.0 |
| Daimler AG DAI DEU | 3,712 EUR | 24.6 | 28.6 | 28.5 | 12.4 | 17.7 | 16.9 | 5.6 | 12.2 | 11.4 | 2.9 | 9.6 | 8.5 | 7.9 | 16.6 | 5.8 |
| Bayerische Motoren Werke AG BMW | 3,775 EUR | 23.8 | 29.9 | 29.5 | 11.6 | 19.0 | 17.2 | 4.3 | 12.2 | 10.8 | 4.5 | 11.4 | 9.3 | 5.6 | 9.0 | 6.3 |
| Average | | 14.9 | 16.9 | 17.5 | 7.8 | 10.1 | 10.7 | 2.0 | 4.7 | 5.3 | 1.0 | 5.2 | 6.1 | 1.5 | 5.6 | 4.5 |
| **General Motors Co GM US** | **7,067** USD | **11.9** | **14.4** | **12.3** | **10.4** | **12.0** | **11.0** | **5.4** | **6.8** | **5.8** | **6.5** | **9.1** | **6.9** | **1.3** | **0.1** | **4.2** |

### Leverage Analysis

| Company/Ticker | Last Historical Year Total Debt (Mil) | Debt/Equity % 2020 | 2021(E) | 2022(E) | Debt/Total Cap % 2020 | 2021(E) | 2022(E) | EBITDA/Interest Exp. 2020 | 2021(E) | 2022(E) | Total Debt/EBITDA 2020 | 2021(E) | 2022(E) | Assets/Equity 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | 532,013 JPY | 8.6 | 6.9 | 6.8 | 7.9 | 6.4 | 6.3 | 171.2 | 687.7 | 130.8 | 0.5 | 0.5 | 0.5 | 1.7 | 1.6 | 1.6 |
| Nissan Motor Co Ltd 7201 JPN | 109,613 JPY | 3.9 | 55.9 | 26.8 | 3.7 | 35.9 | 21.2 | 16.0 | — | — | 0.4 | 133.8 | 1.7 | 2.5 | 3.0 | 2.7 |
| Ford Motor Co F USA | 24,007 USD | 122.9 | 119.7 | 111.6 | 55.1 | 54.5 | 52.7 | 2.0 | 3.2 | 5.6 | 7.7 | 3.9 | 2.4 | 5.8 | 6.1 | 6.4 |
| Daimler AG DAI DEU | 33,417 EUR | 63.7 | 44.7 | 37.6 | 38.9 | 30.9 | 27.3 | 59.2 | 47.4 | 60.2 | 2.1 | 1.5 | 1.3 | 3.0 | 2.6 | 2.5 |
| Bayerische Motoren Werke AG BMW | 2,984 EUR | 4.9 | 3.2 | 3.1 | 4.7 | 3.1 | 3.0 | 42.8 | 94.9 | 112.4 | 0.3 | 0.1 | 0.1 | 2.2 | 2.1 | 2.1 |
| Average | | 40.8 | 46.1 | 37.2 | 22.1 | 26.2 | 22.1 | 58.2 | 208.3 | 77.3 | 2.2 | 28.0 | 1.2 | 3.0 | 3.1 | 3.1 |
| **General Motors Co GM US** | **17,867** USD | **54.5** | **39.0** | **38.0** | **35.3** | **28.0** | **27.5** | **10.3** | **13.4** | **16.3** | **1.6** | **1.2** | **1.1** | **3.8** | **3.2** | **3.1** |

### Liquidity Analysis

| Company/Ticker | Market Cap (Mil) | Cash per Share 2020 | 2021(E) | 2022(E) | Current Ratio 2020 | 2021(E) | 2022(E) | Quick Ratio 2020 | 2021(E) | 2022(E) | Cash/Short-Term Debt 2020 | 2021(E) | 2022(E) | Payout Ratio % 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | 5,537,477 JPY | 1,405.63 | 1,464.33 | 1,472.72 | 1.96 | 1.98 | 2.04 | 1.38 | 1.43 | 1.50 | 6.48 | 7.68 | 7.63 | 52.7 | 44.8 | 51.9 |
| Nissan Motor Co Ltd 7201 JPN | 2,175,437 JPY | 381.95 | 484.59 | 363.33 | 1.06 | 1.38 | 1.12 | 0.66 | 0.98 | 0.75 | 42.58 | 44.26 | 14.22 | -5.8 | — | — |
| Ford Motor Co F USA | 86,998 USD | 7.74 | 8.44 | 9.16 | 2.09 | 1.93 | 1.60 | 1.61 | 1.62 | 1.30 | 22.38 | 28.47 | 13.20 | -46.6 | -186.0 | 87.0 |
| Daimler AG DAI DEU | 72,308 EUR | 19.02 | 23.23 | 23.13 | 1.69 | 1.71 | 1.74 | 1.15 | 1.27 | 1.27 | 3.68 | 4.14 | 4.12 | 38.3 | 40.0 | 40.0 |
| Bayerische Motoren Werke AG BMW | 57,499 EUR | 14.46 | 21.05 | 22.34 | 1.25 | 1.35 | 1.38 | 0.97 | 1.09 | 1.11 | 10.62 | 15.41 | 15.81 | 33.2 | 34.2 | 33.0 |
| Average | | 365.76 | 400.33 | 378.14 | 1.61 | 1.67 | 1.58 | 1.15 | 1.28 | 1.19 | 17.15 | 19.99 | 11.00 | 14.4 | -16.8 | 53.0 |
| **General Motors Co GM US** | **88,810** USD | **16.65** | **14.47** | **19.70** | **1.09** | **1.14** | **1.22** | **0.83** | **0.80** | **0.84** | **14.34** | **154.92** | **11.05** | **8.8** | **—** | **—** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

# Research Methodology for Valuing Companies

**Qualitative Equity Research Overview**
At the heart of our valuation system is a detailed projection of a company's future cash flows, resulting from our analysts' research. Analysts create custom industry and company assumptions to feed income statement, balance sheet, and capital investment assumptions into our globally standardized, proprietary discounted cash flow, or DCF, modeling templates. We use scenario analysis, in-depth competitive advantage analysis, and a variety of other analytical tools to augment this process. We believe this bottom-up, long-term, fundamentally based approach allows our analysts to focus on long-term business drivers, which have the greatest valuation impact, rather than short-term market noise.

Morningstar's equity research group ("we," "our") believes that a company's intrinsic worth results from the future cash flows it can generate. The Morningstar Rating for stocks identifies stocks trading at an uncertainty-adjusted discount or premium to their intrinsic worth — or fair value estimate, in Morningstar terminology. Five-star stocks sell for the biggest risk-adjusted discount to their fair values whereas 1-star stocks trade at premiums to their intrinsic worth.

Four key components drive the Morningstar rating: (1) our assessment of the firm's economic moat, (2) our estimate of the stock's fair value, (3) our uncertainty around that fair value estimate and (4) the current market price. This process ultimately culminates in our single-point star rating.

**1. Economic Moat**
The concept of an economic moat plays a vital role not only in our qualitative assessment of a firm's long-term investment potential, but also in the actual calculation of our fair value estimates. An economic moat is a structural feature that allows a firm to sustain excess profits over a long period of time. We define economic profits as returns on invested capital (or ROIC) over and above our estimate of a firm's cost of capital, or weighted average cost of capital (or WACC). Without a moat, profits are more susceptible to competition. We have identified five sources of economic moats: intangible assets, switching costs, network effect, cost advantage, and efficient scale.

Companies with a narrow moat are those we believe are more likely than not to achieve normalized excess returns for at least the next 10 years. Wide-moat companies are those in which we have very high confidence that excess returns will remain for 10 years, with excess returns more likely than not to remain for at least 20 years. The longer a firm generates economic profits, the higher its intrinsic value. We believe low-quality, no-moat companies will see their normalized returns gravitate toward the firm's cost of capital more quickly than companies with moats.

When considering a company's moat, we also assess whether there is a substantial threat of value destruction, stemming from risks related to ESG, industry disruption, financial health, or other idiosyncratic issues. In this context, a risk is considered potentially value destructive if its occurrence would eliminate a firm's economic profit on a cumulative or midcycle basis. If we deem the probability of occurrence sufficiently high, we would not characterize the company as possessing an economic moat.

To assess the sustainability of excess profits, analysts perform ongoing assessments of the moat trend. A firm's moat trend is positive in cases where we think its sources of competitive advantage are growing stronger; stable where we don't anticipate changes to competitive advantages over the next several years; or negative when we see signs of deterioration.

**2. Estimated Fair Value**
Combining our analysts' financial forecasts with the firm's economic moat helps us assess how long returns on invested capital are likely to exceed the firm's cost of capital. Returns of firms with a wide economic moat rating are assumed to fade to the perpetuity period over a longer period of time than the returns of narrow-moat firms, and both will fade slower than no-moat firms, increasing our estimate of their intrinsic value.
Our model is divided into three distinct stages:

**Stage I: Explicit Forecast**
In this stage, which can last five to 10 years, analysts make full financial statement forecasts, including items such as revenue, profit margins, tax rates, changes in working-capital accounts, and capital spending. Based on these projections, we calculate earnings before interest, after taxes, or EBI, and the net new investment, or NNI, to derive our annual free cash flow forecast.

**Stage II: Fade**
The second stage of our model is the period it will take the company's return on new invested capital — the return on capital of the next dollar invested ("RONIC") —

to decline (or rise) to its cost of capital. During the Stage II period, we use a formula to approximate cash flows in lieu of explicitly modeling the income statement, balance sheet, and cash flow statement as we do in Stage I. The length of the second stage depends on the strength of the company's economic moat. We forecast this period to last anywhere from one year (for companies with no economic moat) to 10–15 years or more (for wide-moat companies). During this period, cash flows are forecast using four assumptions: an average growth rate for EBI over the period, a normalized investment rate, average return on new invested capital, or RONIC, and the number of years until perpetuity, when excess returns cease. The investment rate and return on new invested capital



**Morningstar Research Methodology for Valuing Companies**

Economic Moat / Financial Health | Capital Allocation / Moat Trend → **Morningstar Fair Value** → Price / Fair Value / Uncertainty → **Morningstar Rating™ For Stocks** ★★★★★

*Fundamental Analysis* | *Valuation* | *Margin of Safety*

decline until the perpetuity stage is reached. In the case of firms that do not earn their cost of capital, we assume marginal ROICs rise to the firm's cost of capital (usually attributable to less reinvestment), and we may truncate the second stage.

**Stage III: Perpetuity**
Once a company's marginal ROIC hits its cost of capital, we calculate a continuing value, using a standard perpetuity formula. At perpetuity, we assume that any growth or decline or investment in the business neither creates nor destroys value and that any new investment provides a return in line with estimated WACC.

Because a dollar earned today is worth more than a dollar earned tomorrow, we discount our projections of cash flows in stages I, II, and III to arrive at a total present value of expected future cash flows. Because we are modeling free cash flow to the firm — representing cash available to provide a return to all capital providers — we discount future cash flows using the WACC, which is a weighted average of the costs of equity, debt, and preferred stock (and any other funding sources), using expected future proportionate long-term market-value weights.

**3. Uncertainty Around That Fair Value Estimate**
Morningstar's Uncertainty Rating captures a range of likely potential intrinsic values for a company and uses it to

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

# Research Methodology for Valuing Companies

assign the margin of safety required before investing, which in turn explicitly drives our stock star rating system. The Uncertainty Rating represents the analysts' ability to bound the estimated value of the shares in a company around the Fair Value Estimate, based on the characteristics of the business underlying the stock, including operating and financial leverage, sales sensitivity to the overall economy, product concentration, pricing power, exposure to material ESG risks, and other company-specific factors.

Analysts consider at least two scenarios in addition to their base case: a bull case and a bear case. Assumptions are chosen such that the analyst believes there is a 25% probability that the company will perform better than the bull case, and a 25% probability that the company will perform worse than the bear case. The distance between the bull and bear cases is an important indicator of the uncertainty underlying the fair value estimate. In cases where there is less than a 25% probability of an event, but where the event could result in a material decline in value, analysts may adjust the uncertainty rating to reflect the increased risk. Analysts may also make a fair value adjustment to reflect the impact of this event.

Our recommended margin of safety widens as our uncertainty of the estimated value of the equity increases. The more uncertain we are about the estimated value of the equity, the greater the discount we require relative to our estimate of the value of the firm before we would recommend the purchase of the shares. In addition, the uncertainty rating provides guidance in portfolio construction based on risk tolerance.

Our uncertainty ratings for our qualitative analysis are low, medium, high, very high, and extreme.

► Low–margin of safety for 5-star rating is a 20% discount and for 1-star rating is 25% premium.
► Medium–margin of safety for 5-star rating is a 30% discount and for 1-star rating is 35% premium.
► High–margin of safety for 5-star rating is a 40% discount and for 1-star rating is 55% premium.
► Very High–margin of safety for 5-star rating is a 50% discount and for 1-star rating is 75% premium.
► Extreme–margin of safety for 5-star rating is a 75% discount and for 1-star rating is 300% premium.

### 4. Market Price
The market prices used in this analysis and noted in the report come from exchange on which the stock is listed, which we believe is a reliable source.

For more details about our methodology, please go to https://shareholders.morningstar.com.

**Morningstar Equity Research Star Rating Methodology**



 **Morningstar Star Rating for Stocks**
Once we determine the fair value estimate of a stock, we compare it with the stock's current market price on a daily basis, and the star rating is automatically re-calculated at the market close on every day the market on which the stock is listed is open.
Please note, there is no predefined distribution of stars. That is, the percentage of stocks that earn 5 stars can fluctuate daily, so the star ratings, in the aggregate, can serve as a gauge of the broader market's valuation. When there are many 5-star stocks, the stock market as a whole is more undervalued, in our opinion, than when very few companies garner our highest rating.

We expect that if our base-case assumptions are true the market price will converge on our fair value estimate over time, generally within three years (although it is impossible to predict the exact time frame in which market prices may adjust).

Our star ratings are guideposts to a broad audience and individuals must consider their own specific investment goals, risk tolerance, tax situation, time horizon, income needs, and complete investment portfolio, among other factors.

The Morningstar Star Ratings for stocks are defined below:

★★★★★ We believe appreciation beyond a fair risk-adjusted return is highly likely over a multiyear time frame. The current market price represents an excessively pessimistic outlook, limiting downside risk and maximizing upside potential.

★★★★ We believe appreciation beyond a fair risk-adjusted return is likely.

★★★ Indicates our belief that investors are likely to receive a fair risk-adjusted return (approximately cost of equity).

★★ We believe investors are likely to receive a less than fair risk-adjusted return.

★ Indicates a high probability of undesirable risk-adjusted returns from the current market price over a multiyear time frame, based on our analysis. The market is pricing in an excessively optimistic outlook, limiting upside potential and leaving the investor exposed to Capital loss.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

# Research Methodology for Valuing Companies

**Other Definitions**

**Last Price:** Price of the stock as of the close of the market of the last trading day before date of the report.

**Capital Allocation Rating**: Our Capital Allocation (or Stewardship) Rating represents our assessment of the quality of management's capital allocation, with particular emphasis on the firm's balance sheet, investments, and shareholder distributions. Analysts consider companies' investment strategy and valuation, balance sheet management, and dividend and share buyback policies. Corporate governance factors are only considered if they are likely to materially impact shareholder value, though either the balance sheet, investment, or shareholder distributions. Analysts assign one of three ratings: "Exemplary", "Standard", or "Poor". Analysts judge Capital Allocation from an equity holder's perspective. Ratings are determined on a forward looking and absolute basis. The Standard rating is most common as most managers will exhibit neither exceptionally strong nor poor capital allocation.

Capital Allocation (or Stewardship) analysis published prior to Dec. 9, 2020, was determined using a different process. Beyond investment strategy, financial leverage, and dividend and share buyback policies, analysts also considered execution, compensation, related party transactions, and accounting practices in the rating.

**Sustainalytics ESG Risk Rating Assessment:** The ESG Risk Rating Assessment is provided by Sustainalytics; a Morningstar company.

Sustainalytics' ESG Risk Ratings measure the degree to which company's economic value at risk is driven by environmental, social and governance (ESG) factors.

Sustainalytics analyzes over 1,300 data points to assess a company's exposure to and management of ESG risks. In other words, ESG Risk Ratings measures a company's unmanaged ESG Risks represented as a quantitative score. Unmanaged Risk is measured on an open-ended scale starting at zero (no risk) with lower scores representing less unmanaged risk and, for 95% of cases, the unmanaged ESG Risk score is below 50.

Based on their quantitative scores, companies are grouped into one of five Risk Categories (negligible, low, medium, high, severe). These risk categories are absolute, meaning that a 'high risk' assessment reflects a comparable degree of unmanaged ESG risk across all subindustries covered.

The ESG Risk Rating Assessment is a visual representation of Sustainalytics ESG Risk Categories on a 1 to 5 scale. Companies with Negligible Risk = 5 Globes, Low Risk = 4,

Medium Risk = 3 Globes, High Risk = 2 Globes, Severe Risk = 1 Globe.  For more information, please visit sustainalytics.com/esg-ratings/.

Ratings should not be used as the sole basis in evaluating a company or security. Ratings involve unknown risks and uncertainties which may cause our expectations not to occur or to differ significantly from what was expected and should not be considered an offer or solicitation to buy or sell a security.

**Quantitative Valuation**: Using the below terms, intended to denote the relationship between the security's Last Price and Morningstar's quantitative fair value estimate for that security.

► Undervalued: Last Price is below Morningstar's quantitative fair value estimate.
► Fairly Valued: Last Price is in line with Morningstar's quantitative fair value estimate.
► Overvalued: Last Price is above Morningstar's quantitative fair value estimate.

**Risk Warning**

Please note that investments in securities are subject to market and other risks and there is no assurance or guarantee that the intended investment objectives will be achieved. Past performance of a security may or may not be sustained in future and is no indication of future performance. A security investment return and an investor's principal value will fluctuate so that, when redeemed, an investor's shares may be worth more or less than their original cost. A security's current investment performance may be lower or higher than the investment performance noted within the report. Morningstar's Uncertainty Rating serves as a useful data point with respect to sensitivity analysis of the assumptions used in our determining a fair value price.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts |  |



General Disclosure

The analysis within this report is prepared by the person(s) noted in their capacity as an analyst for Morningstar's equity research group. The equity research group consists of various Morningstar, Inc. subsidiaries ("Equity Research Group)". In the United States, that subsidiary is Morningstar Research Services LLC, which is registered with and governed by the U.S. Securities and Exchange Commission.

The opinions expressed within the report are given in good faith, are as of the date of the report and are subject to change without notice. Neither the analyst nor Equity Research Group commits themselves in advance to whether and in which intervals updates to the report are expected to be made. The written analysis and Morningstar Star Rating for stocks are statements of opinions; they are not statements of fact.

The Equity Research Group believes its analysts make a reasonable effort to carefully research information contained in the analysis. The information on which the analysis is based has been obtained from sources believed to be reliable such as, for example, the company's financial statements filed with a regulator, company website, Bloomberg and any other the relevant press sources. Only the information obtained from such sources is made available to the issuer who is the subject of the analysis, which is necessary to properly reconcile with the facts. Should this sharing of information result in considerable changes, a statement of that fact will be noted within the report. While the Equity Research Group has obtained data, statistics and information from sources it believes to be reliable, neither the Equity Research Group nor Morningstar, Inc.performs an audit or seeks independent verification of any of the data, statistics, and information it receives.

Unless otherwise provided in a separate agreement, recipients accessing this report may only use it in the country in which the Morningstar distributor is based. Unless stated otherwise, the original distributor of the report is Morningstar Research Services LLC, a U.S.A. domiciled financial institution.

This report is for informational purposes only and has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient. This publication is intended to provide information to assist institutional investors in making their own investment decisions, not to provide investment advice to any specific investor. Therefore, investments discussed and recommendations made herein may not be suitable for all investors: recipients must exercise their own independent judgment as to the

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◐◯◯◯ |

suitability of such investments and recommendations in the light of their own investment objectives, experience, taxation status and financial position.

The information, data, analyses and opinions presented herein are not warranted to be accurate, correct, complete or timely. Unless otherwise provided in a separate agreement, neither Morningstar, Inc. or the Equity Research Group represents that the report contents meet all of the presentation and/or disclosure standards applicable in the jurisdiction the recipient is located.

Except as otherwise required by law or provided for in a separate agreement, the analyst, Morningstar, Inc. and the Equity Research Group and their officers, directors and employees shall not be responsible or liable for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions within the report. The Equity Research Group encourages recipients of this report to read all relevant issue documents (e.g., prospectus) pertaining to the security concerned, including without limitation, information relevant to its investment objectives, risks, and costs before making an investment decision and when deemed necessary, to seek the advice of a legal, tax, and/or accounting professional.

The Report and its contents are not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Morningstar, Inc. or its affiliates to any registration or licensing requirements in such jurisdiction.

Where this report is made available in a language other than English and in the case of inconsistencies between the English and translated versions of the report, the English version will control and supersede any ambiguities associated with any part or section of a report that has been

issued in a foreign language. Neither the analyst, Morningstar, Inc., or the Equity Research Group guarantees the accuracy of the translations.

This report may be distributed in certain localities, countries and/or jurisdictions ("Territories") by independent third parties or independent intermediaries and/or distributors ("Distributors"). Such Distributors are not acting as agents or representatives of the analyst, Morningstar, Inc. or the Equity Research Group. In Territories where a Distributor distributes our report, the Distributor is solely responsible for complying with all applicable regulations, laws, rules, circulars, codes and guidelines established by local and/or regional regulatory bodies, including laws in connection with the distribution third-party research reports.

Conflicts of Interest:

• No interests are held by the analyst with respect to the security subject of this investment research report.
– Morningstar, Inc. may hold a long position in the security subject of this investment research report that exceeds 0.5% of the total issued share capital of the security. To determine if such is the case, please click http://msi.morningstar.com and http://mdi.morningstar.com.• Analysts' compensation is derived from Morningstar, Inc.'s overall earnings and consists of salary, bonus and in some cases restricted stock.

• Neither Morningstar, Inc. or the Equity Research Group receives commissions for providing research nor do they charge companies to be rated.

• Neither Morningstar, Inc. or the Equity Research Group is a market maker or a liquidity provider of the security noted within this report.

• Neither Morningstar, Inc. or the Equity Research Group has been a lead manager or co-lead manager over the

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | 🌐🌐🌐◌◌◌ |

previous 12-months of any publicly disclosed offer of financial instruments of the issuer.

• Morningstar, Inc.'s investment management group does have arrangements with financial institutions to provide portfolio management/investment advice some of which an analyst may issue investment research reports on. However, analysts do not have authority over Morningstar's investment management group's business arrangements nor allow employees from the investment management group to participate or influence the analysis or opinion prepared by them.

• Morningstar, Inc. is a publicly traded company (Ticker Symbol: MORN) and thus a financial institution the security of which is the subject of this report may own more than 5% of Morningstar, Inc.'s total outstanding shares. Please access Morningstar, Inc.'s proxy statement, "Security Ownership of Certain Beneficial Owners and Management" section https: //shareholders.morningstar.com/investor-relations/financials/sec-filings/default.aspx

• Morningstar, Inc. may provide the product issuer or its related entities with services or products for a fee and on an arms' length basis including software products and licenses, research and consulting services, data services, licenses to republish our ratings and research in their promotional material, event sponsorship and website advertising.

Further information on Morningstar, Inc.'s conflict of interest policies is available from http://global.morningstar.com/equitydisclosures. Also, please note analysts are subject to the CFA Institute's Code of Ethics and Standards of Professional Conduct.

For a list of securities which the Equity Research Group currently covers and provides written analysis on please contact your local Morningstar office. In addition, for

historical analysis of securities covered, including their fair value estimate, please contact your local office.

For Recipients in Australia: This Report has been issued and distributed in Australia by Morningstar Australasia Pty Ltd (ABN: 95 090 665 544; ASFL: 240892). Morningstar Australasia Pty Ltd is the provider of the general advice ('the Service') and takes responsibility for the production of this report. The Service is provided through the research of investment products. To the extent the Report contains general advice it has been prepared without reference to an investor's objectives, financial situation or needs. Investors should consider the advice in light of these matters and, if applicable, the relevant Product Disclosure Statement before making any decision to invest. Refer to our Financial Services Guide (FSG) for more information at http://www.morningstar.com.au/fsg.pdf .

For Recipients in Hong Kong: The Report is distributed by Morningstar Investment Management Asia Limited, which is regulated by the Hong Kong Securities and Futures Commission to provide services to professional investors only. Neither Morningstar Investment Management Asia Limited, nor its representatives, are acting or will be deemed to be acting as an investment advisor to any recipients of this information unless expressly agreed to by Morningstar Investment Management Asia Limited. For enquiries regarding this research, please contact a Morningstar Investment Management Asia Limited Licensed Representative at http://global.morningstar.com/equitydisclosures .

For Recipients in India: This Investment Research is issued by Morningstar Investment Adviser India Private Limited. Morningstar Investment Adviser India Private Limited is registered with the Securities and Exchange Board of India (Registration number INA000001357) and provides investment advice and research. Morningstar Investment Adviser India Private Limited has not been the subject of any disciplinary action by SEBI or any other legal/regulatory

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 61.17 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊕⊕ |

body. Morningstar Investment Adviser India Private Limited is a wholly owned subsidiary of Morningstar Investment Management LLC. In India, Morningstar Investment Adviser India Private Limited has one associate, Morningstar India Private Limited, which provides data related services, financial data analysis and software development.

The Research Analyst has not served as an officer, director or employee of the fund company within the last 12 months, nor has it or its associates engaged in market making activity for the fund company.

*The Conflicts of Interest disclosure above also applies to relatives and associates of Manager Research Analysts in India # The Conflicts of Interest disclosure above also applies to associates of Manager Research Analysts in India. The terms and conditions on which Morningstar Investment Adviser India Private Limited offers Investment Research to clients, varies from client to client, and are detailed in the respective client agreement.

For recipients in Japan: The Report is distributed by Ibbotson Associates Japan, Inc., which is regulated by Financial Services Agency. Neither Ibbotson Associates Japan, Inc., nor its representatives, are acting or will be deemed to be acting as an investment advisor to any recipients of this information.

For recipients in Singapore: This Report is distributed by Morningstar Investment Adviser Singapore Pte Limited, which is licensed by the Monetary Authority of Singapore to provide financial advisory services in Singapore. Investors should consult a financial adviser regarding the suitability of any investment product, taking into account their specific investment objectives, financial situation or particular needs, before making any investment decisions.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◯◯◯◯ |

## GM Loses U.S. Sales Crown for the First Time Since 1931; We Expect Industry Growth in 2022

See Page 2 for the full Analyst Note from 04 Jan 2022

David Whiston, CFA, CPA, CFE
Sector Strategist
Morningstar

**Important Disclosure**

The conduct of Morningstar's analysts is governed by Code of Ethics/Code of Conduct Policy, Personal Security Trading Policy (or an equivalent of), and Investment Research Policy. For information regarding conflicts of interest, visit http://global.morningstar .com/equitydisclosures

The primary analyst covering this company does not own its stock.

Research as of 04 Jan 2022
Estimates as of 27 Oct 2021
Pricing data through 20 Jan 2022 00:00
Rating updated as of 20 Jan 2022 00:00

¹The ESG Risk Rating Assessment is a representation of Sustainalytics' ESG Risk Rating.
Rating as of 05 Jan 2022 00:00

Currency amounts expressed with "$" are in U.S. dollars (USD) unless otherwise denoted.

### Contents

Business Strategy and Outlook **1**
Morningstar Analysis
  Analyst Note **2**
  Fair Value & Profit Drivers **2**
  Scenario Analysis **3**
  Economic Moat **3**
  Moat Trend **3**
  Bulls Say/Bears Say **5**
  Financial Strength **6**
  Risk & Uncertainty **6**
Management & Ownership **8**
Analyst Note Archive **10**
Additional Information **-**
Morningstar Analyst Forecasts **17**
Comparable Company Analysis **21**
Methodology for Valuing Companies **23**

### Business Strategy and Outlook   10 Oct 2021

We think General Motors' vehicles are of the best quality and design in decades. The company is already a leader in trucks, so a competitive lineup in all segments, combined with a much smaller cost base, says to us that GM is starting to realize the scale to match its size. The head of Consumer Reports automotive testing even said Toyota and Honda could learn from the Chevrolet Malibu.

We think GM's earnings potential is excellent because the company has a healthy North American unit and a nearly mature finance arm with GM Financial. Moving hourly workers' retiree healthcare to a separate fund and closing plants have drastically lowered GM North America's break-even point to U.S. industry sales of about 10 million-11 million vehicles, assuming 18%-19% share. We expect more scale to come from GM moving its production to more global platforms and eventually onto vehicle sets over the next few years for even more flexibility and scale. Exiting most U.S. sedan segments also helps.

GM makes products that consumers are willing to pay more for than in the past. It no longer has to overproduce trying to cover high labor costs and then dump cars into rental fleets (which hurts residual values). GM now operates in a demand-pull model where it can produce only to meet demand and is structured to do no worse than break even at the bottom of an economic cycle when plants can be open. The result is higher profits than under old GM despite lower U.S. share. It now seeks roughly $300 billion in revenue by 2030 from many new high-margin businesses.

We like GM embracing the opportunity of ride-hailing and selling Opel/Vauxhall. We think actions such as buying Cruise, along with GM's connectivity and data-gathering via OnStar, position GM well for this new era. Cruise intends to offer autonomous ride-hailing with its Origin vehicle. GM is investing $35 billion in battery electric and autonomous vehicles for 2020-25 and is launching 30 BEVs through 2025 with two thirds of them available in North America. Management also targets over 1 million annual BEV sales by mid-decade and in early 2021 announced the ambition to only sell zero-emission vehicles globally by 2035.

### Vital Statistics

| | |
|---|---|
| Market Cap (USD Mil) | 79,344 |
| 52-Week High (USD) | 67.21 |
| 52-Week Low (USD) | 47.07 |
| 52-Week Total Return % | -2.2 |
| YTD Total Return % | -6.8 |
| Last Fiscal Year End | 31 Dec 2020 |
| 5-Yr Forward Revenue CAGR % | 10.8 |
| 5-Yr Forward EPS CAGR % | 12.6 |
| Price/Fair Value | 0.80 |

### Valuation Summary and Forecasts

| Fiscal Year: | 2019 | 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|
| Price/Earnings | 7.6 | 8.5 | 8.3 | 7.8 |
| EV/EBITDA | 11.2 | 12.4 | 12.9 | 10.1 |
| EV/EBIT | 26.7 | 23.9 | 22.8 | 19.1 |
| Free Cash Flow Yield % | -1.8 | 2.4 | 0.1 | 7.9 |
| Dividend Yield % | 4.2 | 0.9 | — | — |

### Financial Summary and Forecasts (USD Mil)

| Fiscal Year: | 2019 | 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|
| Revenue | 122,797 | 108,673 | 106,737 | 147,969 |
| Revenue YoY % | -7.7 | -11.5 | -1.8 | 38.6 |
| EBIT | 4,827 | 5,843 | 7,267 | 8,637 |
| EBIT YoY % | -35.1 | 21.1 | 24.4 | 18.9 |
| Net Income, Adjusted | 6,940 | 7,067 | 9,711 | 10,251 |
| Net Income YoY % | -25.8 | 1.8 | 37.4 | 5.6 |
| Diluted EPS | 4.82 | 4.90 | 6.62 | 7.05 |
| Diluted EPS YoY % | -26.3 | 1.6 | 35.1 | 6.5 |
| Free Cash Flow | -2,359 | 776 | 523 | 4,841 |
| Free Cash Flow YoY % | NM | -132.9 | -32.6 | 825.4 |

Historical/forecast data sources are Morningstar Estimates and may reflect adjustments.

### Profile

General Motors Co. emerged from the bankruptcy of General Motors Corp. (old GM) in July 2009. GM has eight brands and operates under four segments: GM North America, GM International, Cruise, and GM Financial. The United States now has four brands instead of eight under old GM. The company remains the market leader in the U.S. with 17.3% share in 2020. GM Financial became the company's captive finance arm in October 2010 via the purchase of AmeriCredit.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Morningstar Analysis

### GM Loses U.S. Sales Crown for the First Time Since 1931; We Expect Industry Growth in 2022  04 Jan 2022

Most automakers, except Ford who reports on Jan. 5, reported fourth-quarter or December U.S. auto sales on Jan. 4. According to Wards, December light vehicle sales fell year over year by 25.6% and by 22.9% after adjusting for one less selling day in December 2021. The seasonally adjusted annualized selling rate of 12.44 million was far below December 2020's 16.31 million due to 2021's chip shortage continuing to cause woefully inadequate inventory. Wards put full-year 2021 sales at 14.93 million, up 3.1% from 2020 but still far from 17.1 million in 2019. Barring no mass pandemic shutdowns in 2022, we expect that this year sees at least about 5% growth from 2021, but the chip shortage will likely not be completely resolved until 2023. We expect gradual improvement throughout 2022, especially in the second half. We believe industry demand remains high.

GM's fourth-quarter 2021 U.S. deliveries fell 42.9% from fourth-quarter 2020--however, the latter is a tough comparable given it was GM's best retail channel (non-fleet) quarter since 2007. GM said its inventory improved by 55% from the third quarter to finish 2021 at 199,662 units and said its semiconductor supply is improving. There was still some growth in the quarter with Escalade up 2.2% year over year (up 65% for the year) and for the full year the SUV had its best year since 2007. Other GM full size SUVs like the Chevrolet Tahoe and Suburban rose 7.6% and 3.3%, respectively, in the fourth quarter, and GM claims it has led this vehicle segment for 21 straight years. GM's full year sales fell 12.9% to 2.2 million while Toyota's full year total was 2.3 million, so GM will not lead the U.S. market for the first time since 1931, per Reuters, but we don't expect Toyota to keep its lead because we think Toyota won the sales crown due to the chip shortage. GM's volume declines sound bad, but we believe mix and pricing continue to look favorable for earnings. GM reports year end results after the market closes on Feb. 1.

### Fair Value & Profit Drivers  27 Oct 2021

We are raising our fair value estimate to $68 per share from $62. After GM's October analyst day in which including GM Financial it targets 12%-14% EBIT margin by 2030 and revenue of $275 billion to $315 billion, we factor in slightly more 2025 revenue than we were modeling and higher long term profitability metrics in Stage II of our model. The latter is to account for the much higher margin profile of new asset light businesses centered on data analytics and subscriptions for vehicle performance upgrades and autonomous features such as Super Cruise. We also have raised our midcycle 2025 EBIT margin by 50 basis points excluding equity income to 6.2%. We will continue to review our midcycle margin assumption as the company progresses through its transformative strategy. Our weighted average cost of capital is about 10%.

Automotive equity income constitutes about $9 of our fair value estimate, or about 13%. Our estimate for GM's 2025 automotive adjusted EBIT margin including equity income (mostly Chinese joint ventures) and Cruise is about 7%, up from about 6.5%, to reflect a midcycle margin encompassing the wide range of possible margins for both good times and bad times.

Our compound annual non-GM Financial revenue growth rate is about 11% up from about 10%. We model nearly 100 basis points of declining North American market share from 2020 levels because of continued strong competitive threats. We model the critical midcycle automotive operating margin, excluding equity income, in the last year of our explicit forecast period at about 6.2%, as GM's transformation plan announced in late 2018 and its 2021 announced pivot into selling data analytics and connected services should yield billions in new free cash flow. Capital expenditure is modeled at about 6.2% of non-financial services revenue on average, up from 5.5% due to higher

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◐○○○ |



**Price/Fair Value** — Morningstar data as of Jan 20, 2022

spending guidance of $9 billion to $10 billion annually for the medium term. We model $10 billion annually through 2023 and $9.5 billion annually for 2024-25. We model the Cruise AV business to have $17 billion of revenue for 2022-25, which makes up about $14 of our fair value estimate.

GM began re-establishing its captive finance arm with the creation of GM Financial in October 2010 via the acquisition of AmeriCredit. We add GM Financial to the valuation at its year-end 2020 book value of $13.6 billion. Our diluted share count is 1.464 billion.

### Scenario Analysis

Our fair value uncertainty is high to account for the wide possibilities in our fair value estimate, given GM's high degree of operating leverage. All three of our scenarios model a recovery in U.S. light-vehicle demand from 2020 levels. The base case forecasts peak North American light-vehicle retail sales of 21.3 million units while the upside ($97 fair value) models peak sales of 21.8 million and a midcycle automotive operating margin excluding equity income of about 7.5% compared with about about 6.2% in

the base case. We consider the upside scenario only to occur in the most ideal of circumstances, including GM increasing its North American retail market share to 17.2% for most of our explicit forecast period. The base-case North American market share forecast is to decline to less than 16% by year four of our forecast period from 16.5% in 2020. The downside fair value estimate of $50 models a much slower rate of recovery in volume, market share falling to about 15% by year five, and a midcycle operating margin of only about 4.5% to 5%.

### Economic Moat

GM does not have a moat, and we do not expect that to change. Vehicle manufacturing is a very capital-intensive business, but barriers to entry are not as high as in the past. The industry is already full of strong competition, so it is nearly impossible for one firm to gain a sustainable advantage. Automakers from China and India may soon enter developed markets such as the U.S., and South Korea's Hyundai and Kia have become formidable competitors. Plus many battery electric startups are emerging in addition to Tesla, such as Lucid, Rivian, and Fisker. Furthermore, the auto industry is so cyclical that in bad times even the best automakers cannot avoid large declines in return on invested capital and profit. Cost-cutting helps ease the pain, but it does not restore all lost profit in bad times.

### Moat Trend

We think most automakers have a negative moat trend. The business is exceptionally capital-intensive, cyclical, and full of excess capacity, which makes generating return on invested capital in excess of cost of capital very difficult. Furthermore, the economies of scale the large automakers enjoy are somewhat at risk because of declining barriers to entry. As the global vehicle market expands, a new firm needs to get only a small piece of the market in order to generate enough revenue to make the large investment in a factory worthwhile. This idea is supported by the rise of Tesla and the presence of many other EV makers and the

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



## General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊖⊖⊖⊕ |

entrance of emerging-market firms such as Tata Motors to the global market. Other Indian firms and Chinese firms have talked for years about entering Western markets. Thus, existing players and startups will find moat-building very challenging, in our opinion.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | 🌐🌐🌑🌑🌑🌑 |

## Bulls Say/Bears Say

**Bulls Say**

► GMNA's break-even point of about 10 million-11 million units is drastically lower than it was under the old GM. The company's earnings should grow rapidly as GM becomes more cost-efficient.

► GM's U.S. hourly labor cost is about $5 billion compared with about $16 billion in 2005 under the old GM.

► GM can charge thousands of dollars more per vehicle in light-truck segments. Higher prices with fewer incentive dollars allow GM to get more margin per vehicle, which helps mitigate a severe decline in light-vehicle sales and falling market share.

**Bears Say**

► GM may have to see a U.S. recession to prove it can do much better than old GM before the market will award the stock a higher P/E multiple. The recession came in 2020, but the P/E multiple well after the downturn is uncertain.

► Auto stocks often sell off severely because of macroeconomic concerns--even if the bottom-up story looks attractive.

► The U.S. auto market is becoming more crowded each year. Hyundai, Tesla, and other firms such as new entrants from China may take more share over time from existing players such as GM.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊕⊕⊕ |

## Five Year Adjusted Cash Flow Forecast (USD Mil)

|  | 2021(E) | 2022(E) | 2023(E) | 2024(E) | 2025(E) |
|---|---|---|---|---|---|
| Cash and Equivalents (beginning of period) | 24,004 | 21,225 | 28,644 | 30,410 | 40,270 |
| Adjusted Available Cash Flow | 3,457 | 6,620 | 8,519 | 9,173 | 10,099 |
| Total Cash Available before Debt Service | 27,461 | 27,844 | 37,163 | 39,583 | 50,368 |
| Principal Payments | -1,276 | -137 | -2,593 | -86 | -2,578 |
| Interest Payments | -960 | -1,000 | -1,000 | -1,000 | -1,000 |
| Other Cash Obligations and Commitments | -1,270 | -1,506 | -1,512 | -1,518 | -1,525 |
| Total Cash Obligations and Commitments | -3,506 | -2,643 | -5,105 | -2,604 | -5,103 |

## Cumulative Annual Cash Flow Cushion



Cash Flow Cushion
Possible Liquidity Need

| | 2021 (E) | 2022 (E) | 2023 (E) | 2024 (E) | 2025 (E) |
|---|---|---|---|---|---|
| | 7.83 | 10.54 | 7.28 | 15.20 | 9.87 |

## Adjusted Cash Flow Summary

|  | USD Millions | % of Commitments |
|---|---|---|
| Beginning Cash Balance | 24,004 | 126.6 |
| Sum of 5-Year Adjusted Free Cash Flow | 37,867 | 199.7 |
| Sum of Cash and 5-Year Cash Generation | 61,871 | 326.3 |
| Revolver Availability | 18 | 0.1 |
| Asset Adjusted Borrowings (Repayment) | — | — |
| Sum of Cash, 5-Year Cash Generation, Revolver and Adjustments | 61,889 | 326.4 |
| Sum of 5-Year Cash Commitments | -18,961 | — |

## Financial Strength

GM's balance sheet and liquidity were strong at the end of 2020, apart from $19.0 billion in underfunded pension and other postemployment benefit obligations, an improvement from $30.8 billion at year-end 2014. Management targets automotive cash and securities of $18 billion and liquidity of $30 billion-$35 billion. We calculate that at year-end 2020, GM had automotive net cash, excluding legacy obligations but including Cruise, of $6.5 billion, about $4.51 per diluted share. Global pension contributions in 2021 are expected at about $570 million, almost all of which is for non-U.S. plans.Auto debt at Sept. 30 is $16.8 billion, mostly from senior unsecured notes and capital leases and credit line availability after an April 2021 renewal is about $17.2 billion across three lines with one of those lines being a 364-day $2 billion line allocated exclusively to GM Financial. The other two automotive lines are a $4.3 billion line expiring in April 2024 and an $11.2 billion line. The $11.2 billion line has $9.9 billion available until April 2026 while the remaining portion is available until April 2023. GM fulfilled its UAW VEBA funding obligations in 2010.We calculate 2020 automotive debt/EBITDA at 1.7, excluding legacy obligations and equity income. Automotive debt maturities including capital leases are about $1.3 billion in 2021.

## Risk & Uncertainty

GMNA now breaks even at depressionlike sales volume. Another important risk is GM's underfunded pension. The plan was underfunded by $12.4 billion as of Dec. 31, 2020, and the projected benefit obligation would go up if interest rates decline. Management does not expect to be forced to make any major contributions to the U.S. qualified plan for five years, but that assertion is only an estimate, and GM did make a $2 billion discretionary contribution in early 2016 via a bond offering. U.S. gas prices going well over $4 a gallon is also a risk due to GM's reliance on light trucks, as is the threat of more tariffs and the ever looming threat of

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



## General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕◌◌◌ |

mass recalls and legal settlements from the ignition switch recall. More vehicles made on the same platform means a recall can affect millions more vehicles than in the past. New U.S. shutdowns from the coronavirus and a semiconductor shortage remain a threat. The auto industry also faces disruption from ride-hailing, car-sharing, and autonomous vehicles, but we do not think private vehicle ownership will cease, and GM is well positioned to compete in these new spaces via its own autonomous vehicle work with Cruise and OnStar. New entrants in the electric pickup space such as Tesla and Rivian are a risk to GM's biggest profit source, but it's too early to say these startups will take meaningful share in the pickup segment. GM is working on its own GMC Hummer BEV pickup due in fall 2021, which we think will do very well. One of the largest ESG risks we see with GM is increasing regulatory scrutiny on combustion vehicles, but we are not worried as electric vehicles such as the GMC Hummer, $35 billion of EV/AV spending across 2020-25, and a 2021 announcement of a goal to only sell zero-emission vehicles globally by 2035 show GM is serious about switching away from combustion engines. Union negotiations can also be tense for GM but peace seems to have been made in Canada and UAW talks won't occur again until the second half of 2023.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Management & Ownership

### Management Activity

| Name | Position | Shares Held | Report Date* | InsiderActivity |
|---|---|---|---|---|
| MS. MARY T. BARRA | Director, Chairman & CEO,Director | 1,125,632 | 01 Apr 2021 | — |
| MR. CRAIG GLIDDEN | Executive Vice President & GC | 130,179 | 04 Jan 2022 | 24395 |
| MR. RANDALL D. MOTT | Executive Vice President & CIO | 101,113 | 17 Nov 2021 | 15000 |
| MR. MARK REUSS | President | 90,170 | 17 Nov 2021 | 253314 |
| MR. MATTHEW TSIEN | Executive Vice President | 82,768 | 07 Jun 2021 | — |
| MR. PAUL A. JACOBSON | Executive Vice President & CFO | 75,000 | 01 Dec 2020 | — |
| MR. STEPHEN K. CARLISLE | Executive Vice President | 59,038 | 17 Nov 2021 | 24306 |
| MR. ANEEL BHUSRI | Director,Director | 47,646 | 05 Oct 2021 | — |
| MR. JULIAN G. BLISSETT | Executive Vice President | 35,653 | 18 Nov 2021 | 9917 |

*Represents the date on which the owner's name, position, and common shares held were reported by the holder or issuer.

### Fund Ownership

| Top Owners | % of Shares Held | % of Fund Assets | Change (k) | Portfolio Date |
|---|---|---|---|---|
| Vanguard US Total Market Shares ETF | 2.56 | 0.16 | 124 | 31 Dec 2021 |
| Vanguard Total Stock Market Index Fund | 2.56 | 0.16 | 124 | 31 Dec 2021 |
| American Funds Growth Fund of Amer | 2.32 | 0.67 | 2,729 | 31 Dec 2021 |
| Capital Group Growth Fnd of Amer Comp | 2.13 | 0.58 | — | 31 Dec 2021 |
| Vanguard 500 Index Fund | 2.11 | 0.21 | -178 | 31 Dec 2021 |
| | | | | |
| Concentrated Holders | | | | |
| Fidelity® Select Ports Automotive Port | 0.03 | 9.28 | 49 | 31 Dec 2021 |
| FT Dow Target Dividend 1Q 2020 | 0.00 | 8.10 | 0 | 31 Dec 2021 |
| First Trust NASDAQ Global Auto Fund | 0.01 | 8.08 | — | 31 Dec 2021 |
| Ibercaja Alpha FI | 0.01 | 7.61 | — | 31 Dec 2021 |
| IVZ DJ Select Div Idx Strat 2020-2 | 0.00 | 7.31 | — | 31 Dec 2021 |

### Institutional Transactions

| Top 5 Buyers | % of Shares Held | % of Fund Assets | Shares Bought/ Sold (k) | Portfolio Date |
|---|---|---|---|---|
| Capital Research and Management Company | 12.83 | 19.35 | 12,236 | 31 Dec 2021 |
| T. Rowe Price | 0.55 | 1.86 | 6,414 | 31 Dec 2021 |
| Vanguard Group Inc | 7.07 | 0.13 | 5,953 | 31 Dec 2021 |
| BlackRock Inc | 7.73 | 0.18 | 4,324 | 31 Dec 2021 |
| Union Investment Privatfonds GmbH | 0.30 | 3.47 | 4,238 | 31 Dec 2021 |
| | | | | |
| Top 5 Sellers | | | | |
| UAW Retiree Medical Benefits Trust | 4.72 | — | -31,643 | 31 Dec 2021 |
| Brock Fiduciary Services LLC | 4.72 | — | -31,643 | 31 Dec 2021 |
| Sanders Capital, LLC | 0.09 | 0.14 | -10,405 | 31 Dec 2021 |
| T. Rowe Price Associates, Inc. | 0.24 | 0.02 | -9,149 | 31 Dec 2021 |
| FMR Inc | 1.63 | 0.10 | -9,140 | 31 Dec 2021 |

**Capital Allocation** 27 Oct 2021

We give GM a Standard rating under our capital allocation methodology. The company's balance sheet is in good shape to us with Sept. 30 automotive liquidity at $32.7 billion, including $15.5 billion of cash and investments. The auto business excluding Cruise is in a net debt position at Sept. 30 of $1.4 billion and auto debt maturing across 2021-23 totals about $4 billion with $2.6 billion of that amount due in 2023. We calculate the global pension obligation of $87.3 billion was 85.9% funded at the end of 2020 and management only expects mandatory contributions of note in the next five years to total $366 million for Canadian and U.K. plans. Plans are closed to new hires. Given GM has plenty of credit line availability and was able to issue bonds during the pandemic, we are not worried about its balance sheet health should macroeconomic conditions worsen. GM North America's break-even point is when U.S. industry annualized sales are 10 million-11 million units, which we think is not likely to ever happen again following 2009's 10.4 million year being absurdly low in historical per capita terms.

GM's capital-allocation history has greatly improved since it first went public thanks to buybacks when the stock is undervalued and a clearly articulated capital-allocation plan as of March 2015. We expect healthy economic profit during the latter years of our five-year explicit forecast period and like that a three-year average return on invested capital of 20% is a key part of management's compensation package. We like that GM now is willing to exit businesses where it does not think it can be profitable long-term. Examples include mostly exiting Russia other than selling high-priced Chevrolet and Cadillac models, exiting Australia, India, Indonesia, and Thailand, and most notably selling Opel/Vauxhall in August 2017 to exit Europe. More action came in November 2018 with the bold announcement in GMNA to stop production and cease activity at plants of various car models, such as the Impala and Cruze, that have fallen out of favor due to consumers moving to light trucks. Old GM would never have done this. The 2018 move saved

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | |

GM $4.5 billion in net costs by the end of 2020.

We want to see a combination of voluntary pension funding and common stock repurchases when the shares trade far below our fair value estimate. The buyback plan, currently on hold, is an excellent move for shareholders, in our opinion and has $3.3 billion left on a $5 billion 2017 plan that does not expire. We interpret management not raising the dividend in the years before the pandemic to mean that the dividend was what management thinks is sustainable throughout an economic cycle, but a complete shutdown of plants due to COVID-19 proved too much, and the dividend was suspended in the second quarter of 2020. GM targets automotive cash of $18 billion, but near-term balances will be higher due to the coronavirus. We suspect GM will not resume the dividend and will announce in 2022 that it is instead moving to paying special dividends at its discretion so as to be thought of more like a tech growth stock. If this does happen, we don't mind as long as GM buys back its stock which we think it will.

We see GM in more normal times able to return cash to shareholders while also investing in our view correctly for the future in battery electric vehicles and autonomous vehicles via the Cruise business. GM made a bold proclamation in early 2021 by saying globally it aspires to only sell zero-emission vehicles by 2035. The company is well on its way to making this transition with vehicles such as the Cruise Origin, GMC Hummer truck and SUV, Chevrolet Bolt EUV, Cadillac Lyriq, and BEV full-size pickups. In June 2021 GM announced it's increasing spending on BEVs and AVs for 2020-25 by 30% to $35 billion. This money will fund 30 BEVs by mid-decade with two thirds of them available in North America and 40% of U.S. offerings will be BEV by 2025. We also like that GM is branding its battery technology, called Ultium, which offers up to 450 miles of range, and selling its expertise in BEVs and hydrogen to firms such as Honda and Navistar.

GM's leadership underwent tremendous change during the restructuring. Mary Barra, 59, is the fourth CEO since the company emerged from old GM's bankruptcy. Mark Reuss, 57, became president in January 2019, and we think he is the most likely successor to Barra. Reuss' father was president of old GM. Paul Jacobson joined GM on Dec. 1, 2020, as CFO from Delta. Jacobson, 49, was Delta's CFO for about eight years and on its finance team since 1997. Jacobson's predecessor at GM was an outstanding communicator with Wall Street who emphasized free cash flow, and we hope Jacobson continues that messaging. Jacobson won Institutional Investor's analyst survey for best airline CFO eight times, so that makes us optimistic GM made the right choice and so far we are not disappointed.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬛⬛◯◯◯◯ |

## Analyst Notes

**GM's Third Quarter Solid, Given Severe Headwinds From Lack of Chips and High Steel Prices** 27 Oct 2021

It's not surprising that General Motors' third-quarter results were held back by rising steel costs and the chip shortage, but it still posted adjusted diluted EPS of $1.52 to beat Refinitiv consensus of $0.96. We are disappointed to see the stock fall about 5% after the release, but it appears that the fourth-quarter Refinitiv consensus for adjusted EBIT of $2.68 billion will not be met because GM is tracking for that metric to be as much as about $2 billion. We don't see a reason to change our fair value estimate on fourth-quarter expectations falling short. Third-quarter EBIT also received a roughly $700 million net favorable impact from $1.9 billion of Bolt recall cost recoveries from supplier LG, but we calculate that GM would still have easily beaten consensus without that recovery.

GM gave 2021 guidance in August of total company adjusted EBIT of $11.5 billion to $13.5 billion, and we had been expecting steel costs and lost volume from lack of chips to mean GM would end up in the lower part of that range, but GM said on Oct. 27 that EBIT will approach the high end. Full-year adjusted EPS guidance also increased by $0.30 to $5.70-$6.70 on slightly lower 2021 tax-rate expectations, and guidance for adjusted automotive free cash flow for the year is now at about $1 billion. Prior cash flow guidance was $1 billion to $2 billion, which assumed no partially built vehicles in year-end inventory.

Third-quarter auto free cash flow was negative $4.4 billion, as a $4.6 billion working capital drain, mostly from unbuilt vehicles due to the chip shortage, was too much to overcome. GM now expects some unbuilt vehicles at year-end but sees a reduction from current levels by then. Lost volume was a $3.7 billion year-over-year EBIT headwind and higher costs another $1.5 billion, or $2.2 billion excluding the LG recovery. Mix and pricing helped EBIT by $2.8 billion as low inventory and strong demand for highly profitable

pickups and full-size SUVs remains thriving.

The GM international segment improved results year over year with adjusted EBIT including equity income of $229 million, while the segment excluding Chinese joint venture income was about break-even versus about a $300 million loss in both the prior year's quarter and second quarter 2021. A favorable mix and pricing helped keep segment revenue flat sequentially at about $2.8 billion. GM Financial had a strong quarter, with pretax income of $1.1 billion, though EBT fell from $1.2 billion a year ago due to a higher loan-loss provision on higher origination volume. The captive continues to pay $600 million each quarter this year back to the parent, and overall credit metrics look solid to us. Consumer delinquencies over 30 days are down by 70 basis points for the nine months 2021 versus nine months 2020 to 2.2%, while net charge-offs as a percentage of average retail finance receivables are down 90 basis points to 0.6%. Originations to consumers this year are up 12.2% to $40.6 billion.

We don't think the chip shortage is permanent, so we see GM's results improving in 2022. But management will likely give guidance on Feb. 1 when it reports fourth-quarter earnings. We see GM with a huge growth runway in commercial vehicles through its new BrightDrop commercial vehicle brand and via asset-light software and connectivity services (what CEO Mary Barra called auto tech in a recent interview) discussed in our Oct. 11 note. Therefore, we feel the Oct. 27 sell-off is short-sighted and remain optimistic about GM's future as it transitions to an all-electric automaker by 2035 with sizable new revenue by 2030 that management sees then at about $80 billion from a very low amount today.

**GM Is Moving Far Beyond Just Selling the Vehicle and Financing as It Pivots Toward Data Analytics** 09 Oct 2021

We attended General Motors' Oct. 6-7 investor event and saw it as a way for management to show that GM is no

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | 🌐🌐🌐⚪⚪⚪ |

## Analyst Notes

longer just an automaker. Management unveiled aggressive but not impossible 2030 financial targets, including a roughly doubling of revenue including GM Financial to $275 billion-$315 billion, with about $80 billion from Cruise and new businesses. We are raising our fair value estimate to $68 per share from $62 to factor in slightly more 2025 revenue than we were modeling and higher long-term profitability metrics in Stage II of our model to account for the much higher-margin profile of these new asset-light businesses. Management also is guiding for total company EBIT margin by 2030 of 12%-14%; we have raised our midcycle 2025 EBIT margin by 50 basis points excluding equity income to 6.2%. We will continue to review our midcycle margin assumption as the company progresses through its transformative strategy.

GM finally disclosed some current metrics for its connected services business, which for now is mostly OnStar. It has 16 million connected vehicles in the United States and Canada (GM expects to have about 30 million in the U.S. by 2030) and 4.2 million subscription customers generating an estimated roughly $2 billion in revenue this year and over 70% EBIT margin. New revenue streams will come from expanding subscription services for in-vehicle personalization, such as music and dashboard display optics; Super Cruise hands-free driving (available on 22 vehicles by 2023); the BrightDrop commercial vehicle business projected to be an over $10 billion business by 2030; OnStar Insurance reaching $6 billion of sales by 2030; and the Cruise autonomous ride-hailing business reaching $50 billion of sales by the end of the decade. GM's Ultifi software platform in both combustion and electric vehicles will help customers buy over-the-air upgrades and use apps.

Software-enabled services, what GM calls SES, are alone expected to contribute $20 billion-$25 billion of revenue, including insurance, with $5 billion of the total from one time e-commerce transactions, such as parts sales, and $10

billion-$15 billion from subscriptions. The key question to us is whether consumers will be willing to spend incrementally on these new services after their vehicle purchase. GM said 85% of Cadillac customers are willing to pay for Super Cruise subscriptions, which suggests there is a willingness to spend beyond buying the vehicle and servicing it. When this dollar opportunity is taken across 30 million connected vehicles, it means billions in revenue for GM that either currently does not exist or exists in nascent form, such as OnStar Insurance.

The insurance business will be in all 50 U.S. states by next year. GM has 10,000 data points from the vehicle, including seatbelt usage, frequency of traction control engagement, and vehicle speed relative to other GM vehicles on the same road and time. This is far more detailed data than what an insurance company can get from a phone app, in our opinion. An example of another new business is Future Roads, where GM can sell its vehicle data to local governments to advise on things such as seatbelt usage in an area, road conditions, and likely accident spots. GM claims that for every $1 a road authority does not spend on maintenance, it leads to $7 spent later, and that potholes cost American consumers $3 billion a year. We also rode in the new U.S. Army infantry squad vehicle by GM Defense; management sees GM Defense with $1 billion of revenue in 2030 with vehicle wins from multiple branches of the U.S. armed forces.

GM also announced a new Level 2 autonomy product called Ultra Cruise. The plan appears to be to move the Super Cruise product to lower price points and brands while launching Ultra Cruise at high price points with Cadillac. Ultra Cruise will start in 2023, and GM says it will allow hands-free driving 95% of the time by covering over 2 million road miles in the U.S. and Canada. Super Cruise in contrast has about 200,000 miles of road and is primarily for divided roads and highways. Ultra Cruise is upgradeable over time via the Ultifi platform, and GM expects it will eventually

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



## General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Analyst Notes

cover over 3.4 million miles and work on every paved road in the U.S. and Canada. It will use sensors, cameras, and lidar but is designed so the driver must remain alert and ready to take over when prompted. We rode in a Super Cruise-enabled Cadillac Escalade and we think anyone doing long-distance trips would want that feature at a minimum, so we look forward to more affordably priced Super Cruise offerings by 2023.

Cruise is the single-largest part of the roughly $80 billion in software and new business revenue targeted by 2030, with the autonomous vehicle business contributing about $50 billion of that amount. Software and new business revenue is targeted at about $15 billion in 2025, so we expect a lot of the margin expansion GM targets will occur after 2025. That is the main reason we increased our Stage II discounted cash flow assumptions for return on new invested capital and earnings before interest growth. We've long been optimistic about Cruise because we think GM has underrated AV tech relative to how the market thinks of Tesla. GM, to us, looks far along in AVs because it expects to get the last permit it needs in early 2022 to start providing AV passenger rides in San Francisco without remote assistance or a safety driver (that is, true Level 4 geofenced autonomy).

We think Cruise CEO Dan Ammann correctly stressed how Cruise's majority ownership by GM will, in the coming years, enable scaling that other AV ride-hailing providers cannot match anytime soon. Ammann sees Cruise's fleet in the hundreds of thousands of vehicles by 2026 and in the millions by 2030. This scaling should accelerate in 2023 when Cruise begins its exclusivity with Dubai to provide AV ride-hailing using the Cruise Origin AV manufactured by GM. GM Financial has also given Cruise a $5 billion credit line to fund its fleet expansion, and Ammann made comments at the investor day that we took to mean Cruise will not continually dilute itself to fund expansion. Cruise has many

investors beyond GM, including Honda, SoftBank, Walmart, and Microsoft, so we don't see these deep-pocketed investors failing to spend more on Cruise if needed. Ammann's presentation estimated the U.S. total addressable market when Cruise can charge $0.60/mile at $1 trillion. We suspect this is a vehicle miles traveled number, and we've estimated the entire U.S. market passenger mile market (a vehicle going 5 miles with two people is 10 passenger miles) in 2030 at a price of $0.60/mile at $3.6 trillion, so we don't think Cruise's TAM figure is unreasonable. We expect Cruise to be used initially in city centers, and Cruise at early scale (around 2023) plans to charge under $5/mile with internal costs of about $1.50/mile. Cruise expects the Origin's launch in 2023 to drive down the cost per mile by 60%-70% due to massive utilization compared with current low-mileage testing mostly done in San Francisco. Ammann sees Cruise in multiple U.S. cities in the next three to four years and told us that at a U.S. mayor's conference, he had a huge line of cities interested in the service. We sat in the Origin, and its legroom is so spacious that it's well beyond what a person would need, which is not a bad thing.

There was no mention of divesting Cruise via a spin-off or initial public offering (we estimate GM owns roughly 70%-75% of Cruise), but SoftBank can at any time convert its preferred Cruise stock (issued in 2018) to shares "to be issued to the public in an IPO at specified exchange ratios" per GM's 10-Q filing. Given Cruise's immense scaling potential, we don't think GM is in a hurry to get rid of it, but SoftBank may want to exit in 2025 when its Cruise equity can be put to GM for cash or GM stock at GM's option. GM also, at that time, has a call option for SoftBank's equity paid via cash. The funding round with Walmart in April placed an implied value on Cruise exceeding $30 billion. The more we learn about Cruise, the more we think it's nonsensical for Tesla to get all the attention for AVs, though we do think highly of Tesla's AV capabilities. Cruise has low

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Analyst Notes

variable costs and high fixed costs, so once the Origin is coming out in high volume, we'd expect Cruise to be attractively priced versus human-driven ride-hailing. At the same time, the newness of an AV may be something Cruise can offer premium pricing for, but we think only for a short time.

CFO Paul Jacobson outlined several important financial pieces of information beyond the margin and revenue targets, focusing on capital allocation. The capital allocation framework is three pillars, with reinvesting in the business the top priority, followed by a strong investment-grade balance sheet, and then returning cash to shareholders. At a high level, this policy is not new for GM, but capital expenditure is a key part of reinvesting in the business, and there is a raised spending outlook compared with a few years ago. Jacobson said to expect annual capital spending of $9 billion-$10 billion through the medium term, which we are for now assuming means through mid-decade. Guidance from Jacobson's predecessor was in the range of $7 billion or over $7 billion, depending on timing of guidance, but perhaps there is more plant retooling for electric vehicles planned than a few years ago. Holding all else constant in our model, the higher capital spending would deduct about $4 from our prior $62 fair value estimate. We now model $49 billion of capital expenditure for 2021-25, up 18% from $41.5 billion.

The company gave no specifics on how cash will be returned to shareholders. We theorize that GM is moving to a policy centered on share repurchases and special dividends, and we now model no regular dividend through 2025. As the dividend continues to remain suspended since spring 2020 while GM continued to talk more about EVs and new businesses, we have wondered if GM is planning on not bringing the dividend back so as to look more like a tech growth stock and perhaps earn a higher trading multiple. When Jacobson was asked on Oct. 6 about resuming the dividend, we found words possibly supporting our theory. He said GM is still waiting for the chip shortage to stabilize, but he also said funding the transformation discussed at the investor day is the top priority and that as the shortage stabilizes, "we'll have more information about how we're thinking about the dividend as part of that prioritization of returning capital to shareholders."

We find it interesting that Jacobson or CEO Mary Barra did not commit to resuming the dividend once the chip shortage stabilizes. We predict that GM next year will say the dividend is not coming back and say that it will instead pay occasional or perhaps even annual special dividends. This approach would let GM offer a cash payout to yield-focused investors while not committing to an annual payout that was previously a little over $2 billion. GM could instead decide the annual cash payout every year. In some years, such as in a recession, it could pay nothing and save funds for further reinvestment in the business. We know this policy, should it come to be, would be disappointing to some investors, but we would not mind GM reducing or eliminating its dividend if it kept buying back shares at a reasonable price while turning itself into a tech- and data-focused automaker with an exciting growth story.

**GM Confirms 2021 Guidance While Reporting Third-Quarter Sales Suffering From the Chip Shortage** 02 Oct 2021

Automakers reported September U.S. light vehicle sales that as expected showed major headwinds from lack of inventory due to the semiconductor shortage. Per Wards, September sales fell 24.9% from September 2020 and the September seasonally adjusted annualized selling rate was 12.18 million, the lowest of 2021, and down from 16.28 million in September 2020 and 17.08 million in September 2019. It was also the lowest September SAAR since 11.74 million in 2010. Based on data points such as strong growth from GM's expensive full-size SUVs, which have not lost production all year due to the chip shortage, we continue

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊕⊕⊕ |

## Analyst Notes

to believe the problem is lack of supply rather than lack of demand. We expect continued weak sales for the rest of the year but remain optimistic that the very worst of the chip shortage is happening now. We expect gradual improvement in sales as inventory improves starting in late fourth quarter or early 2022. We expect the chip shortage to be an issue until at least second-half 2022, perhaps into 2023.

GM's third-quarter sales fell 32.8% from third quarter 2020 but it also announced on Oct. 1 that it's maintaining full year earnings guidance given in early August. It also said that most of its chip shortages from COVID-19 work stoppages at Malaysian chip industry plants (a problem throughout the auto industry) was a third-quarter event. GM cited J.D. Power data that its full-size pickup trucks gained over 2 percentage points of retail market share to 38%. GM's pricing looked strong to us at about $47,500 per unit and incentives as a percent of average transaction price were only 4.7% versus low double digits in recent years pre-pandemic.

All four GM brands posted year-over-year sales declines but there were bright spots. GM dominates the full-size SUV segment and its offerings for that segment posted total sales increases ranging between about 5% for the Tahoe to 24% and 28% for the Yukon and Suburban, while the Cadillac Escalade more than doubled volume.

GM also noted that full-size SUV fleet channel sales rose by 89%. Also exciting is the production start this year in Detroit of the GMC Hummer all-electric vehicle with GM's new Ultium battery technology. Finally, GM said it is restarting production at many crossover plants, which is important because crossovers are over 45% of industry new vehicle sales this year in the U.S.

**Bolt Battery Fire Recalls Are Disappointing but Needed to Ensure Safety for GM's All-Electric Future** 23 Aug 2021

After the market closed on Aug. 20, GM announced another recall to replace batteries for fire risk on the Chevrolet Bolt car and Bolt EUV crossover. This recall is for 2020-22 model years as well as 2019 Bolts not included in previous recalls. In second-quarter 2021, GM recorded an $812 million charge for a Bolt recall for fire risk in 2017-19 model years, and GM estimates an additional $1 billion charge for the Aug. 20 recall. We expect the $1 billion will not be a third quarter special item, so we are lowering our 2021 adjusted diluted EPS to $5.80 from $6.32. The extra $1 billion is not large enough to merit changing our fair value estimate. GM's 2021 total company adjusted EBIT guidance when factoring in the Aug. 20 recall is now $10.5 billion to $12.5 billion, and we model $10.5 billion.

When considering Bolt recalls in November 2020 for the 2017-19 model years at an immaterial cost and recalls in July and August 2021, Bolt recalls have now cost GM $1.8 billion, which is not far off from the $2.2 billion annual payout of GM's currently suspended dividend. It also means every Bolt ever made is currently under recall. This sounds bad, but we think GM acting in an abundance of caution after a recent battery fire is necessary for two reasons. GM cannot show it is being careless about safety after the ignition recall switch scandal, and GM is moving to an all-electric future with new fully electric models such as the GMC Hummer and Cadillac Lyriq launching soon, so it must deal with safety risks now to ensure future electric models are safe. GM said this battery fire risk is due to two defects by its supplier LG (a torn anode tab and folded separator in the same cell) and it is pursuing reimbursement from LG. There is no way to definitively know if GM will be successful in that, but we think GM has a decent chance if LG wants more business from an automaker looking to only sell electric vehicles globally by 2035.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊖⊖⊖ |

## Analyst Notes

**Biden Executive Order on EVs Is in Line With Our Thesis for Higher U.S. and Global EV Adoption** 05 Aug 2021

On Aug. 5, U.S. President Joe Biden announced plans to sign an executive order calling for electric vehicles to be 40%-50% of new auto sales in the United States by 2030. The target includes battery electric vehicles and plug-in hybrids. This mirrors our thesis that the U.S. will see 30% EV adoption and 50% hybrid adoption, of which we expect plug-in hybrids will be 10%-20%, by 2030. Though the order is nonbinding, this aligns with stated plans from multiple U.S. automakers. As a result, we maintain our U.S. EV and hybrid adoption outlook. Using our regional buildup model, we continue to forecast that EVs and hybrids will make up 2 of every 3 autos sold globally by 2030, with 30% coming from EVs.

The executive order will also reportedly aim to set tough fuel and emission standards through 2026 in line with the regulations set by the state of California. While we view regulation as a near-term driver of EV adoption, we do not view it as a long-term sales driver. Instead, we point to the build-out of high-powered chargers along highways and throughout cities as the best way governments can drive greater long-term EV adoption. Given that Biden's infrastructure proposal, which includes funding to build HPCs, continues to advance through Congress, we view the U.S. as well on its way to greater long-term EV adoption.

In our view, mass-market EV adoption will occur when EVs reach cost and functional parity with internal combustion engines. We define functional parity as the EV being able to drive at least 300 miles on a single charge and recharge in 10 minutes in regions where there is mass availability of chargers. These characteristics are important to relieve road trip anxiety, which currently holds back EV adoption as some consumers fear an EV will not be suitable to take road trips. We expect EVs will reach cost and functional parity with ICEs by 2025, spurring rapid adoption in the second half of the decade.

For more information on our EV outlook, see our June 30 report, "Electric Vehicle Observer: Investment Opportunities Throughout the Value Chain as EVs and Hybrids Will Be 2 of Every 3 Autos Sold Globally by 2030."

**GM's Second Quarter to Us Did Not Deserve the Large Stock Sell-Off It Triggered** 04 Aug 2021

We said in our June 16 note that we saw risk that the market may be disappointed by GM's second half 2021 guidance and that has occurred with GM's second quarter results. We are leaving our fair value estimate in place because, as we said on June 16, we see GM's aggressive investment in an electric and autonomous future as more important than 2021 results. Second quarter adjusted EPS of $1.97 missed the Refinitiv consensus of $2.23 but we think the market found GM's increased 2021 guidance to be well below expectations. Still, we don't believe GM's stock deserved to fall by 9% during Aug. 4 trading. New adjusted diluted EPS guidance is $5.40-$6.40 (versus Refinitiv consensus of $7.39) and up from $4.50-$5.25. We had been modeling $6.52 but now model $6.32. Total company adjusted EBIT is now guided at $11.5 billion to $13.5 billion, up from $10 billion to $11 billion and automotive adjusted free cash flow remains guided at $1 billion to $2 billion ($546 million in the first half).

We said on June 16 that we expected an EBIT guidance increase to at least $13 billion-$14 billion, so GM is not expecting as robust a second half as we thought. Key headwinds versus first half are GM estimating $1.5 billion-$2 billion in incremental commodity costs, about 100,000 units fewer wholesales in North America, up to $1.5 billion less GM Financial income as used vehicle prices have likely peaked and less leases terminate, $500 million in growth spending, and an assumed nonrepeat of about $400 million in mark-to-market gains on investments. The range of guidance is wider than before because management sees

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Analyst Notes

more uncertainty on COVID-19 issues in Malaysia affecting North American auto production and uncertainty around the semiconductor recovery. GM said it has $1.4 billion in partially completed vehicles awaiting chips as of June 30, but guidance assumes no held inventory. If this assumption proves incorrect, GM warned about "significant" cash flows moving to 2022 from 2021.

GM said on June 16 that it expected first-half adjusted EBIT of $8.5 billion-$9.5 billion (which did not include yet-to-be-announced charges of roughly $800 million for a Bolt battery fire recall and about $400 million for a side airbag recall for 2015 and 2016 pickup trucks) and second quarter's $4.1 billion brought the first half total to $8.5 billion. Second-quarter adjusted automotive free cash flow was $2.5 billion, up from a burn of $1.9 billion in first quarter, and unlike Ford, which was hurt badly by chipmaker Renesas' fire in Japan, GM did not have as large of a first half working capital headwind from the chip shortage ($6.6 billion at Ford versus $3.2 billion at GM). This means GM won't have potential for huge cash inflow in the second half like Ford has guided to. Year-over-year quarterly variances were noticeably favorable for variables such as volume, mix, and price and CEO Mary Barra expects continued low inventory into next year to mean favorable pricing remains available to GM. However, lost volume hurts too, and second quarter has a very easy comparable due to the onset of the pandemic last year causing essentially no North American production a year ago.

Costs were an issue in the quarter with the return of some overhead cut in the pandemic last year, higher commodity costs of about $1 billion for steel and platinum, about $0.5 billion in material costs for launches, plus the unexpected recall charges all contributed to a $4.3 billion cost headwind versus second-quarter 2020. The recall caused the GMNA segment to post a $200 million decline from first-quarter 2021 earnings and a 170-basis-point decline in segment operating margin to 10.4%. Equity income, mostly from China, was about flat sequentially but came in about $100 million more than the normal approximately $200 million quarterly run rate on good mix and material cost performance, partially offset by the chip shortage and commodity costs.

There was no mention of resuming the dividend but liquidity remains strong at $38 billion, including $20.9 billion of cash and securities. Management sounded enthusiastic about its Oct. 6-7 analyst day in Detroit where it will focus on new markets not available to GM years ago such as electric and autonomous vehicles and in-vehicle services and data collection for things like GM insurance which is now for sale in 20 states. We still expect management will resume the dividend, but we think there's still caution over the chip shortage and COVID-19. We also wonder if management will try to de-emphasize (but not eliminate) the dividend going forward to have GM thought of more like a tech growth stock, but this is pure speculation on our part. If the dividend is not brought back by the analyst day, then we think it won't return this year.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Morningstar Analyst Forecasts

### Financial Summary and Forecasts

Fiscal Year Ends in December

| | 3-Year Hist. CAGR | 2018 | 2019 | 2020 | 2021 | 2022 | 5-Year Proj. CAGR |
|---|---|---|---|---|---|---|---|
| Growth (% YoY) | | | | | *Forecast* | | |
| Revenue | -6.6 | -0.3 | -7.7 | -11.5 | -1.8 | 38.6 | 10.8 |
| EBIT | -15.2 | -22.3 | -35.1 | 21.1 | 24.4 | 18.9 | 14.1 |
| EBITDA | -9.1 | -13.1 | -11.6 | -2.3 | 13.7 | 27.4 | 10.7 |
| Net Income | -10.5 | -5.2 | -25.8 | 1.8 | 37.4 | 5.6 | 12.2 |
| Diluted EPS | -9.5 | -1.1 | -26.3 | 1.6 | 35.1 | 6.5 | 12.6 |
| Earnings Before Interest, after Tax | -19.2 | -39.9 | -12.6 | 0.3 | 71.8 | 7.0 | 19.5 |
| Free Cash Flow | -36.7 | -102.0 | NM | -132.9 | -32.6 | 825.4 | 59.6 |

| | 3-Year Hist. Avg | 2018 | 2019 | 2020 | 2021 | 2022 | 5-Year Proj. Avg |
|---|---|---|---|---|---|---|---|
| Profitability | | | | | | | |
| Operating Margin % | 5.0 | 5.6 | 3.9 | 5.4 | 6.8 | 5.8 | 5.8 |
| EBITDA Margin % | 9.9 | 9.8 | 9.4 | 10.4 | 12.0 | 11.0 | 10.3 |
| Net Margin % | 6.4 | 7.0 | 5.7 | 6.5 | 9.1 | 6.9 | 7.1 |
| Free Cash Flow Margin % | -0.4 | -0.1 | -1.9 | 0.7 | 0.5 | 3.3 | 3.4 |
| ROIC % | 12.6 | 15.6 | 10.5 | 11.7 | 15.8 | 16.2 | 15.9 |
| Adjusted ROIC % | 12.4 | 15.3 | 10.3 | 11.5 | 15.6 | 16.0 | 15.7 |
| Return on Assets % | 5.8 | 6.7 | 5.5 | 5.1 | 4.7 | 6.1 | 5.6 |
| Return on Equity % | 24.2 | 29.8 | 22.9 | 19.9 | 16.4 | 19.2 | 16.4 |

| | 3-Year Hist. Avg | 2018 | 2019 | 2020 | 2021 | 2022 | 5-Year Proj. Avg |
|---|---|---|---|---|---|---|---|
| Leverage | | | | | | | |
| Debt/Capital | 0.34 | 0.34 | 0.33 | 0.35 | 0.28 | 0.28 | 0.22 |
| Total Debt/EBITDA | 1.32 | 1.07 | 1.29 | 1.58 | 1.17 | 1.06 | 0.93 |
| EBITDA/Interest Expense | 14.98 | 19.92 | 14.75 | 10.27 | 13.35 | 16.33 | 15.55 |

### Valuation Summary and Forecasts

| | 2019 | 2020 | 2021(E) | 2022(E) |
|---|---|---|---|---|
| Price/Fair Value | 0.76 | 0.80 | — | — |
| Price/Earnings | 7.6 | 8.5 | 8.3 | 7.8 |
| EV/EBITDA | 11.2 | 12.4 | 12.9 | 10.1 |
| EV/EBIT | 26.7 | 23.9 | 22.8 | 19.1 |
| Free Cash Flow Yield % | -1.8 | 2.4 | 0.1 | 7.9 |
| Dividend Yield % | 4.2 | 0.9 | — | — |

### Key Valuation Drivers

| | |
|---|---|
| Cost of Equity % | 11.0 |
| Pre-Tax Cost of Debt % | 6.5 |
| Weighted Average Cost of Capital % | 10.1 |
| Long-Run Tax Rate % | 26.0 |
| Stage II EBI Growth Rate % | 4.5 |
| Stage II Investment Rate % | 23.1 |
| Perpetuity Year | 10 |

Additional estimates and scenarios available for download at http://select.morningstar.com.

### Discounted Cash Flow Valuation

| | USD Mil | Firm Value (%) | Per Share Value |
|---|---|---|---|
| Present Value Stage I | 19,277 | 22.4 | 13.14 |
| Present Value Stage II | 19,520 | 22.7 | 13.31 |
| Present Value Stage III | 47,309 | 54.9 | 32.25 |
| **Total Firm Value** | **86,107** | **100.0** | **58.70** |
| Cash and Equivalents | 24,004 | — | 16.36 |
| Debt | -17,867 | — | -12.18 |
| Preferred Stock | — | — | — |
| Other Adjustments | -468 | — | -0.32 |
| **Equity Value** | **91,776** | — | **62.56** |
| Projected Diluted Shares | 1,467 | | |
| **Fair Value per Share** (USD) | **68.00** | | |

The data in the table above represent base-case forecasts in the company's reporting currency as of the beginning of the current year. Our fair value estimate may differ from the equity value per share shown above due to our time value of money adjustment and in cases where probability-weighted scenario analysis is performed.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕◌◌◌◌ |

## Morningstar Analyst Forecasts

### Income Statement (USD Mil)

Fiscal Year Ends in December

| | 2018 | 2019 | 2020 | Forecast 2021 | Forecast 2022 |
|---|---|---|---|---|---|
| **Revenue** | **133,045** | **122,797** | **108,673** | *106,737* | *147,969* |
| | | | | | |
| Cost of Goods Sold | 116,556 | 109,479 | 95,761 | *91,374* | *129,828* |
| **Gross Profit** | **16,489** | **13,318** | **12,912** | *15,363* | *18,141* |
| | | | | | |
| Selling, General & Administrative Expenses | 9,050 | 8,491 | 7,069 | *8,096* | *9,504* |
| Other Operating Expense (Income) | — | — | — | — | — |
| Other Operating Expense (Income) | — | — | — | — | — |
| Depreciation & Amortization (if reported separately) | — | — | — | — | — |
| **Operating Income (ex charges)** | **7,439** | **4,827** | **5,843** | *7,267* | *8,637* |
| | | | | | |
| Restructuring & Other Cash Charges | 1,215 | 375 | 782 | *500* | *500* |
| Impairment Charges (if reported separately) | — | — | — | — | — |
| Other Non-Cash (Income)/Charges | 775 | — | -130 | — | — |
| **Operating Income (incl charges)** | **5,449** | **4,452** | **5,191** | *6,767* | *8,137* |
| | | | | | |
| Interest Expense | 655 | 782 | 1,098 | *960* | *1,000* |
| Interest Income | 1,675 | 2,509 | 3,288 | *150* | *2,500* |
| **Pre-Tax Income** | **6,469** | **6,179** | **7,381** | *5,957* | *9,637* |
| | | | | | |
| Income Tax Expense | 474 | 769 | 1,774 | *1,311* | *2,506* |
| | | | | | |
| Other After-Tax Cash Gains (Losses) | 1,980 | 1,102 | 527 | *1,100* | *850* |
| Other After-Tax Non-Cash Gains (Losses) | -70 | — | — | — | — |
| (Minority Interest) | 9 | 65 | 106 | *120* | *100* |
| (Preferred Dividends) | — | — | — | — | — |
| **Net Income** | **7,914** | **6,577** | **6,240** | *5,866* | *8,081* |
| | | | | | |
| Weighted Average Diluted Shares Outstanding | 1,431 | 1,439 | 1,442 | *1,467* | *1,454* |
| **Diluted Earnings Per Share** | **5.53** | **4.57** | **4.33** | *4.00* | *5.56* |
| | | | | | |
| Adjusted Net Income | 9,358 | 6,940 | 7,067 | *9,711* | *10,251* |
| **Diluted Earnings Per Share (Adjusted)** | **6.54** | **4.82** | **4.90** | *6.62* | *7.05* |
| | | | | | |
| Dividends Per Common Share | 1.52 | 1.52 | 0.38 | — | — |
| | | | | | |
| **EBITDA** | **11,060** | **11,162** | **10,622** | *12,317* | *15,831* |
| **Adjusted EBITDA** | **13,050** | **11,537** | **11,274** | *12,817* | *16,331* |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◯◯◯◯ |

## Morningstar Analyst Forecasts

### Balance Sheet  (USD Mil)
Fiscal Year Ends in December

| | 2018 | 2019 | 2020 | Forecast 2021 | 2022 |
|---|---|---|---|---|---|
| Cash and Equivalents | 22,019 | 19,986 | 24,004 | 21,225 | 28,644 |
| Investments | — | — | — | — | — |
| Accounts Receivable | 5,917 | 6,616 | 7,954 | 6,141 | 8,513 |
| Inventory | 9,816 | 10,398 | 10,237 | 12,517 | 17,785 |
| Deferred Tax Assets (Current) | — | — | — | — | — |
| Other Short Term Assets | 1,399 | 2,533 | 1,914 | 1,914 | 1,914 |
| **Current Assets** | **39,151** | **39,533** | **44,109** | **41,796** | **56,856** |
| | | | | | |
| Net Property Plant, and Equipment | 38,754 | 38,524 | 37,448 | 40,898 | 43,203 |
| Goodwill | 504 | 504 | 567 | 567 | 567 |
| Other Intangibles | 3,718 | 3,478 | 3,320 | 3,070 | 2,820 |
| Deferred Tax Assets (Long-Term) | 24,006 | 24,928 | 24,470 | 24,470 | 24,470 |
| Other Long-Term Operating Assets | — | — | — | — | — |
| Long-Term Non-Operating Assets | 12,740 | 13,643 | 13,336 | 13,336 | 13,336 |
| **Total Assets** | **118,873** | **120,610** | **123,250** | **124,137** | **141,252** |
| | | | | | |
| Accounts Payable | 22,387 | 21,210 | 20,021 | 17,524 | 24,899 |
| Short-Term Debt | 935 | 2,397 | 1,674 | 137 | 2,593 |
| Deferred Tax Liabilities (Current) | — | — | — | — | — |
| Other Short-Term Liabilities | 24,064 | 22,575 | 18,884 | 19,073 | 19,264 |
| **Current Liabilities** | **47,386** | **46,182** | **40,579** | **36,734** | **46,755** |
| | | | | | |
| Long-Term Debt | 13,028 | 12,507 | 16,193 | 14,917 | 14,780 |
| Deferred Tax Liabilities (Long-Term) | — | — | — | — | — |
| Other Long-Term Operating Liabilities | — | — | — | — | — |
| Long-Term Non-Operating Liabilities | 27,107 | 29,122 | 30,864 | 30,864 | 30,864 |
| **Total Liabilities** | **87,521** | **87,811** | **87,636** | **82,515** | **92,399** |
| | | | | | |
| Preferred Stock | — | — | — | — | — |
| Common Stock | 14 | 14 | 14 | 14 | 14 |
| Additional Paid-in Capital | 25,610 | 26,145 | 26,627 | 26,627 | 26,627 |
| Retained Earnings (Deficit) | 9,809 | 13,868 | 18,333 | 24,199 | 32,281 |
| (Treasury Stock) | — | — | — | — | -1,000 |
| Other Equity | -7,998 | -10,062 | -12,203 | -12,203 | -12,203 |
| **Shareholder's Equity** | **27,435** | **29,965** | **32,771** | **38,637** | **45,719** |
| | | | | | |
| Minority Interest | 3,917 | 2,834 | 2,843 | 2,985 | 3,134 |
| **Total Equity** | **31,352** | **32,799** | **35,614** | **41,623** | **48,853** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊙⊙⊙⊙ |

## Morningstar Analyst Forecasts

**Cash Flow** (USD Mil)

Fiscal Year Ends in December

| | 2018 | 2019 | 2020 | 2021 Forecast | 2022 Forecast |
|---|---|---|---|---|---|
| Net Income | 6,496 | 5,080 | 4,301 | 5,746 | 7,981 |
| Depreciation | 5,611 | 6,710 | 5,431 | 5,550 | 7,694 |
| Amortization | — | — | — | — | — |
| Stock-Based Compensation | — | — | — | 324 | 380 |
| Impairment of Goodwill | — | — | — | — | — |
| Impairment of Other Intangibles | 527 | 58 | 139 | 250 | 250 |
| Deferred Taxes | — | — | — | — | — |
| Other Non-Cash Adjustments | -1,352 | -309 | 109 | — | — |
| (Increase) Decrease in Accounts Receivable | 219 | -1,276 | 121 | 1,813 | -2,372 |
| (Increase) Decrease in Inventory | -537 | -492 | 42 | -2,280 | -5,268 |
| Change in Other Short-Term Assets | 399 | -761 | -104 | — | — |
| Increase (Decrease) in Accounts Payable | -75 | 213 | 130 | -2,497 | 7,375 |
| Change in Other Short-Term Liabilities | -156 | -2,584 | -3,499 | 189 | 191 |
| **Cash From Operations** | **11,132** | **6,639** | **6,670** | **9,095** | **16,231** |
| (Capital Expenditures) | -8,701 | -7,545 | -5,266 | -9,000 | -10,000 |
| Net (Acquisitions), Asset Sales, and Disposals | -29 | — | — | — | — |
| Net Sales (Purchases) of Investments | 2,198 | 2,238 | -4,238 | — | — |
| Other Investing Cash Flows | -1,273 | -540 | -7 | — | — |
| **Cash From Investing** | **-7,805** | **-5,847** | **-9,511** | **-9,000** | **-10,000** |
| Common Stock Issuance (or Repurchase) | -100 | 1,102 | — | — | -1,000 |
| Common Stock (Dividends) | -2,183 | -2,262 | -580 | — | — |
| Short-Term Debt Issuance (or Retirement) | 62 | -7 | 1 | -1,537 | 2,456 |
| Long-Term Debt Issuance (or Retirement) | 773 | 328 | 2,998 | -1,276 | -137 |
| Other Financing Cash Flows | 2,958 | -164 | -291 | -62 | -131 |
| **Cash From Financing** | **1,510** | **-1,003** | **2,128** | **-2,875** | **1,188** |
| Exchange Rates, Discontinued Ops, etc. (net) | -231 | -1 | -137 | — | — |
| **Net Change in Cash** | **4,606** | **-212** | **-850** | **-2,779** | **7,419** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Comparable Company Analysis

These companies are chosen by the analyst and the data are shown by nearest calendar year in descending market capitalization order.

### Valuation Analysis

| Company/Ticker | Price/Fair Value | Price/Earnings | | | EV/EBITDA | | | Price/Free Cash Flow | | | Price/Book | | | Price/Sales | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) |
| Honda Motor Co Ltd 7267 JPN | 0.83 | 9.3 | 8.7 | 9.7 | 8.0 | 11.0 | 11.5 | 9.2 | 11.4 | 20.4 | — | — | — | 0.3 | 0.5 | 0.5 |
| Nissan Motor Co Ltd 7201 JPN | 0.41 | NM | NM | 11.5 | 28.0 | 755.7 | 18.5 | -2.1 | NM | 8.3 | — | — | — | 0.2 | 0.4 | 0.3 |
| Ford Motor Co F USA | 1.08 | 21.4 | 12.6 | 11.2 | 47.7 | 31.8 | 20.6 | NM | 16.3 | 13.6 | — | — | — | 0.3 | 0.7 | 0.5 |
| Daimler AG DAI DEU | 0.97 | 13.9 | 8.3 | 8.4 | 11.4 | 10.4 | 9.7 | 6.2 | 4.8 | 12.4 | — | — | — | 0.5 | 0.8 | 0.7 |
| Bayerische Motoren Werke AG BMW | 0.72 | 12.6 | 6.3 | 6.8 | 13.2 | 7.8 | 7.8 | 10.1 | 7.8 | 10.3 | — | — | — | 0.6 | 0.7 | 0.6 |
| Average | | 14.3 | 9.0 | 9.5 | 21.7 | 163.3 | 13.6 | 5.9 | 10.1 | 13.0 | — | — | — | 0.4 | 0.6 | 0.5 |
| **General Motors Co GM US** | **0.80** | **8.5** | **8.3** | **7.8** | **12.4** | **12.9** | **10.1** | **41.5** | **833.4** | **12.7** | **—** | **—** | **—** | **0.5** | **0.7** | **0.5** |

### Returns Analysis

| Company/Ticker | Last Historical Year Total Assets (Mil) | ROIC % | | | Adjusted ROIC % | | | Return on Equity % | | | Return on Assets % | | | Dividend Yield % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) |
| Honda Motor Co Ltd 7267 JPN | — JPY | 7.1 | 9.6 | 3.3 | 7.1 | 9.6 | 3.3 | 5.9 | 6.4 | 5.1 | 3.5 | 3.8 | 3.1 | 4.6 | 3.3 | 3.2 |
| Nissan Motor Co Ltd 7201 JPN | — JPY | -2.1 | -7.2 | 2.5 | -2.1 | -7.2 | 2.5 | -20.6 | -16.8 | 8.1 | -9.0 | -6.1 | 2.8 | 2.8 | — | — |
| Ford Motor Co F USA | 113,986 USD | -4.3 | 0.9 | 4.8 | -4.3 | 0.9 | 4.8 | -6.3 | -1.1 | 12.2 | -1.2 | -0.2 | 2.0 | 1.7 | 0.5 | 2.3 |
| Daimler AG DAI DEU | 159,658 EUR | 5.6 | 8.2 | 9.1 | 5.6 | 8.2 | 9.1 | 6.6 | 17.3 | 15.6 | 2.2 | 6.1 | 6.1 | 2.8 | 4.8 | 4.8 |
| Bayerische Motoren Werke AG BMW | 133,130 EUR | 5.4 | 14.7 | 14.2 | 5.4 | 14.7 | 14.2 | 6.3 | 15.4 | 13.3 | 2.8 | 7.2 | 6.4 | 2.6 | 5.2 | 4.9 |
| Average | | 2.3 | 5.2 | 6.8 | 2.3 | 5.2 | 6.8 | -1.6 | 4.2 | 10.9 | -0.3 | 2.2 | 4.1 | 2.9 | 3.5 | 3.8 |
| **General Motors Co GM US** | **123,250 USD** | **11.7** | **15.8** | **16.2** | **11.5** | **15.6** | **16.0** | **19.9** | **16.4** | **19.2** | **5.1** | **4.7** | **6.1** | **0.9** | **—** | **—** |

### Growth Analysis

| Company/Ticker | Last Historical Year Revenue (Mil) | Revenue Growth % | | | EBIT Growth % | | | EPS Growth % | | | Free Cash Flow Growth % | | | Dividend/Share Growth % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) |
| Honda Motor Co Ltd 7267 JPN | 12,344,044 JPY | -8.7 | -13.5 | 12.0 | -15.6 | -26.7 | -18.3 | -24.8 | 46.4 | -7.5 | -33.9 | 49.3 | -43.1 | 1.8 | -1.8 | — |
| Nissan Motor Co Ltd 7201 JPN | 8,715,589 JPY | -16.0 | -21.5 | 12.9 | -136.2 | 213.4 | -133.0 | -868.6 | -33.2 | -146.8 | -81.1 | -382.5 | -131.6 | -82.5 | -100.0 | — |
| Ford Motor Co F USA | 115,941 USD | -19.3 | 7.4 | 28.1 | -211.8 | -104.6 | NM | -65.2 | 314.6 | 12.0 | -142.0 | -276.9 | 24.7 | -75.0 | -33.3 | 400.0 |
| Daimler AG DAI DEU | 126,610 EUR | -12.1 | -21.7 | 12.6 | -14.2 | 72.3 | 4.5 | -43.7 | 157.2 | -0.1 | 240.9 | 120.0 | -65.4 | 50.0 | 164.5 | -0.1 |
| Bayerische Motoren Werke AG BMW | 83,137 EUR | -11.6 | 8.2 | 9.2 | -37.4 | 208.5 | -2.7 | -22.6 | 171.5 | -7.5 | NM | 49.3 | -30.8 | -24.0 | 170.2 | -7.5 |
| Average | | -13.5 | -8.2 | 15.0 | -83.0 | 72.6 | -37.4 | -205.0 | 131.3 | -30.0 | -4.0 | -88.2 | -49.2 | -25.9 | 39.9 | 130.8 |
| **General Motors Co GM US** | **108,673 USD** | **-11.5** | **-1.8** | **38.6** | **21.1** | **24.4** | **18.9** | **1.6** | **35.1** | **6.5** | **-132.9** | **-32.6** | **825.4** | **-75.0** | **-100.0** | **—** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕◌◌◌◌ |

## Comparable Company Analysis

These companies are chosen by the analyst and the data are shown by nearest calendar year in descending market capitalization order.

### Profitability Analysis

| Company/Ticker | Last Historical Year Net Income (Mil) | Gross Margin % | | | EBITDA Margin % | | | Operating Margin % | | | Net Margin % | | | Free Cash Flow Margin % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) |
| Honda Motor Co Ltd 7267 JPN | 455,742 JPY | 3.4 | 2.8 | 2.1 | 9.0 | 8.7 | 7.9 | 3.4 | 2.8 | 2.1 | 3.7 | 6.2 | 5.0 | 3.7 | 4.7 | 2.4 |
| Nissan Motor Co Ltd 7201 JPN | -671,216 JPY | 16.2 | 14.0 | 18.9 | 3.2 | 0.2 | 5.6 | -1.0 | -3.8 | 1.1 | -7.7 | -6.6 | 2.7 | -7.6 | -6.4 | 3.8 |
| Ford Motor Co F USA | 1,647 USD | 6.7 | 9.1 | 8.4 | 2.7 | 4.7 | 5.7 | -2.1 | 0.1 | 1.1 | 1.4 | 5.6 | 4.9 | -1.9 | 4.3 | 4.0 |
| Daimler AG DAI DEU | 3,712 EUR | 24.6 | 28.6 | 28.5 | 12.4 | 17.7 | 16.9 | 5.6 | 12.2 | 11.4 | 2.9 | 9.6 | 8.5 | 7.9 | 16.6 | 5.8 |
| Bayerische Motoren Werke AG BMW | 3,775 EUR | 23.8 | 29.9 | 29.5 | 11.6 | 19.0 | 17.2 | 4.3 | 12.2 | 10.8 | 4.5 | 11.4 | 9.3 | 5.6 | 9.0 | 6.3 |
| Average | | 14.9 | 16.9 | 17.5 | 7.8 | 10.1 | 10.7 | 2.0 | 4.7 | 5.3 | 1.0 | 5.2 | 6.1 | 1.5 | 5.6 | 4.5 |
| **General Motors Co GM US** | **7,067** USD | **11.9** | **14.4** | **12.3** | **10.4** | **12.0** | **11.0** | **5.4** | **6.8** | **5.8** | **6.5** | **9.1** | **6.9** | **1.3** | **0.1** | **4.2** |

### Leverage Analysis

| Company/Ticker | Last Historical Year Total Debt (Mil) | Debt/Equity % | | | Debt/Total Cap % | | | EBITDA/Interest Exp. | | | Total Debt/EBITDA | | | Assets/Equity | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) |
| Honda Motor Co Ltd 7267 JPN | 532,013 JPY | 8.6 | 6.9 | 6.8 | 7.9 | 6.4 | 6.3 | 171.2 | 687.7 | 130.8 | 0.5 | 0.5 | 0.5 | 1.7 | 1.6 | 1.6 |
| Nissan Motor Co Ltd 7201 JPN | 109,613 JPY | 3.9 | 55.9 | 26.8 | 3.7 | 35.9 | 21.2 | 16.0 | — | — | 0.4 | 133.8 | 1.7 | 2.5 | 3.0 | 2.7 |
| Ford Motor Co F USA | 24,007 USD | 122.9 | 119.7 | 111.6 | 55.1 | 54.5 | 52.7 | 2.0 | 3.2 | 5.6 | 7.7 | 3.9 | 2.4 | 5.8 | 6.1 | 6.4 |
| Daimler AG DAI DEU | 33,417 EUR | 63.7 | 44.7 | 37.6 | 38.9 | 30.9 | 27.3 | 59.2 | 47.4 | 60.2 | 2.1 | 1.5 | 1.3 | 3.0 | 2.6 | 2.5 |
| Bayerische Motoren Werke AG BMW | 2,984 EUR | 4.9 | 3.2 | 3.1 | 4.7 | 3.1 | 3.0 | 42.8 | 94.9 | 112.4 | 0.3 | 0.1 | 0.1 | 2.2 | 2.1 | 2.1 |
| Average | | 40.8 | 46.1 | 37.2 | 22.1 | 26.2 | 22.1 | 58.2 | 208.3 | 77.3 | 2.2 | 28.0 | 1.2 | 3.0 | 3.1 | 3.1 |
| **General Motors Co GM US** | **17,867** USD | **54.5** | **39.0** | **38.0** | **35.3** | **28.0** | **27.5** | **10.3** | **13.4** | **16.3** | **1.6** | **1.2** | **1.1** | **3.8** | **3.2** | **3.1** |

### Liquidity Analysis

| Company/Ticker | Market Cap (Mil) | Cash per Share | | | Current Ratio | | | Quick Ratio | | | Cash/Short-Term Debt | | | Payout Ratio % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) | 2020 | 2021(E) | 2022(E) |
| Honda Motor Co Ltd 7267 JPN | 5,905,557 JPY | 1,405.63 | 1,464.33 | 1,472.72 | 1.96 | 1.98 | 2.04 | 1.38 | 1.43 | 1.50 | 6.48 | 7.68 | 7.63 | 52.7 | 44.8 | 51.9 |
| Nissan Motor Co Ltd 7201 JPN | 2,419,283 JPY | 381.95 | 484.59 | 363.33 | 1.06 | 1.38 | 1.12 | 0.66 | 0.98 | 0.75 | 42.58 | 44.26 | 14.22 | -5.8 | — | — |
| Ford Motor Co F USA | 86,519 USD | 7.74 | 8.44 | 9.16 | 2.09 | 1.93 | 1.60 | 1.61 | 1.62 | 1.30 | 22.38 | 28.47 | 13.20 | -46.6 | -186.0 | 87.0 |
| Daimler AG DAI DEU | 79,700 EUR | 19.02 | 23.23 | 23.13 | 1.69 | 1.71 | 1.74 | 1.15 | 1.27 | 1.27 | 3.68 | 4.14 | 4.12 | 38.3 | 40.0 | 40.0 |
| Bayerische Motoren Werke AG BMW | 63,613 EUR | 14.46 | 21.05 | 22.34 | 1.25 | 1.35 | 1.38 | 0.97 | 1.09 | 1.11 | 10.62 | 15.41 | 15.81 | 33.2 | 34.2 | 33.0 |
| Average | | 365.76 | 400.33 | 378.14 | 1.61 | 1.67 | 1.58 | 1.15 | 1.28 | 1.19 | 17.15 | 19.99 | 11.00 | 14.4 | -16.8 | 53.0 |
| **General Motors Co GM US** | **79,344** USD | **16.65** | **14.47** | **19.70** | **1.09** | **1.14** | **1.22** | **0.83** | **0.80** | **0.84** | **14.34** | **154.92** | **11.05** | **8.8** | **—** | **—** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

# Research Methodology for Valuing Companies

**Qualitative Equity Research Overview**

At the heart of our valuation system is a detailed projection of a company's future cash flows, resulting from our analysts' research. Analysts create custom industry and company assumptions to feed income statement, balance sheet, and capital investment assumptions into our globally standardized, proprietary discounted cash flow, or DCF, modeling templates. We use scenario analysis, in-depth competitive advantage analysis, and a variety of other analytical tools to augment this process. We believe this bottom-up, long-term, fundamentally based approach allows our analysts to focus on long-term business drivers, which have the greatest valuation impact, rather than short-term market noise.

Morningstar's equity research group ("we," "our") believes that a company's intrinsic worth results from the future cash flows it can generate. The Morningstar Rating for stocks identifies stocks trading at an uncertainty-adjusted discount or premium to their intrinsic worth—or fair value estimate, in Morningstar terminology. Five-star stocks sell for the biggest risk-adjusted discount to their fair values whereas 1-star stocks trade at premiums to their intrinsic worth.

Four key components drive the Morningstar rating: (1) our assessment of the firm's economic moat, (2) our estimate of the stock's fair value, (3) our uncertainty around that fair value estimate and (4) the current market price. This process ultimately culminates in our single-point star rating.

## 1. Economic Moat

The concept of an economic moat plays a vital role not only in our qualitative assessment of a firm's long-term investment potential, but also in the actual calculation of our fair value estimates. An economic moat is a structural feature that allows a firm to sustain excess profits over a long period of time. We define economic profits as returns on invested capital (or ROIC) over and above our estimate of a firm's cost of capital, or weighted average cost of capital (or WACC). Without a moat, profits are more susceptible to competition. We have identified five sources of economic moats: intangible assets, switching costs, network effect, cost advantage, and efficient scale.

Companies with a narrow moat are those we believe are more likely than not to achieve normalized excess returns for at least the next 10 years. Wide-moat companies are those in which we have very high confidence that excess returns will remain for 10 years, with excess returns more likely than not to remain for at least 20 years. The longer a firm generates economic profits, the higher its intrinsic value. We believe low-quality, no-moat companies will see their normalized returns gravitate toward the firm's cost of capital more quickly than companies with moats.

When considering a company's moat, we also assess whether there is a substantial threat of value destruction, stemming from risks related to ESG, industry disruption, financial health, or other idiosyncratic issues. In this context, a risk is considered potentially value destructive if its occurrence would eliminate a firm's economic profit on a cumulative or midcycle basis. If we deem the probability of occurrence sufficiently high, we would not characterize the company as possessing an economic moat.

To assess the sustainability of excess profits, analysts perform ongoing assessments of the moat trend. A firm's moat trend is positive in cases where we think its sources of competitive advantage are growing stronger; stable where we don't anticipate changes to competitive advantages over the next several years; or negative when we see signs of deterioration.

## 2. Estimated Fair Value

Combining our analysts' financial forecasts with the firm's economic moat helps us assess how long returns on invested capital are likely to exceed the firm's cost of capital. Returns of firms with a wide economic moat rating are assumed to fade to the perpetuity period over a longer period of time than the returns of narrow-moat firms, and both will fade slower than no-moat firms, increasing our estimate of their intrinsic value. Our model is divided into three distinct stages:

**Stage I: Explicit Forecast**

In this stage, which can last five to 10 years, analysts make full financial statement forecasts, including items such as revenue, profit margins, tax rates, changes in working-capital accounts, and capital spending. Based on these projections, we calculate earnings before interest, after taxes, or EBI, and the net new investment, or NNI, to derive our annual free cash flow forecast.

**Stage II: Fade**

The second stage of our model is the period it will take the company's return on new invested capital—the return on capital of the next dollar invested ("RONIC")—

to decline (or rise) to its cost of capital. During the Stage II period, we use a formula to approximate cash flows in lieu of explicitly modeling the income statement, balance sheet, and cash flow statement as we do in Stage I. The length of the second stage depends on the strength of the company's economic moat. We forecast this period to last anywhere from one year (for companies with no economic moat) to 10–15 years or more (for wide-moat companies). During this period, cash flows are forecast using four assumptions: an average growth rate for EBI over the period, a normalized investment rate, average return on new invested capital, or RONIC, and the number of years until perpetuity, when excess returns cease. The investment rate and return on new invested capital

decline until the perpetuity stage is reached. In the case of firms that do not earn their cost of capital, we assume marginal ROICs rise to the firm's cost of capital (usually attributable to less reinvestment), and we may truncate the second stage.

**Stage III: Perpetuity**

Once a company's marginal ROIC hits its cost of capital, we calculate a continuing value, using a standard perpetuity formula. At perpetuity, we assume that any growth or decline or investment in the business neither creates nor destroys value and that any new investment provides a return in line with estimated WACC.

Because a dollar earned today is worth more than a dollar earned tomorrow, we discount our projections of cash flows in stages I, II, and III to arrive at a total present value of expected future cash flows. Because we are modeling free cash flow to the firm—representing cash available to provide a return to all capital providers—we discount future cash flows using the WACC, which is a weighted average of the costs of equity, debt, and preferred stock (and any other funding sources), using expected future proportionate long-term market-value weights.

## 3. Uncertainty Around That Fair Value Estimate

Morningstar's Uncertainty Rating captures a range of likely potential intrinsic values for a company and uses it to

---

**Morningstar Research Methodology for Valuing Companies**



© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

# Research Methodology for Valuing Companies

assign the margin of safety required before investing, which in turn explicitly drives our stock star rating system. The Uncertainty Rating represents the analysts' ability to bound the estimated value of the shares in a company around the Fair Value Estimate, based on the characteristics of the business underlying the stock, including operating and financial leverage, sales sensitivity to the overall economy, product concentration, pricing power, exposure to material ESG risks, and other company-specific factors.

Analysts consider at least two scenarios in addition to their base case: a bull case and a bear case. Assumptions are chosen such that the analyst believes there is a 25% probability that the company will perform better than the bull case, and a 25% probability that the company will perform worse than the bear case. The distance between the bull and bear cases is an important indicator of the uncertainty underlying the fair value estimate. In cases where there is less than a 25% probability of an event, but where the event could result in a material decline in value, analysts may adjust the uncertainty rating to reflect the increased risk. Analysts may also make a fair value adjustment to reflect the impact of this event.

Our recommended margin of safety widens as our uncertainty of the estimated value of the equity increases. The more uncertain we are about the estimated value of the equity, the greater the discount we require relative to our estimate of the value of the firm before we would recommend the purchase of the shares. In addition, the uncertainty rating provides guidance in portfolio construction based on risk tolerance.

Our uncertainty ratings for our qualitative analysis are low, medium, high, very high, and extreme.

► Low–margin of safety for 5-star rating is a 20% discount and for 1-star rating is 25% premium.
► Medium–margin of safety for 5-star rating is a 30% discount and for 1-star rating is 35% premium.
► High–margin of safety for 5-star rating is a 40% discount and for 1-star rating is 55% premium.
► Very High–margin of safety for 5-star rating is a 50% discount and for 1-star rating is 75% premium.
► Extreme–margin of safety for 5-star rating is a 75% discount and for 1-star rating is 300% premium.

## 4. Market Price

The market prices used in this analysis and noted in the report come from exchange on which the stock is listed, which we believe is a reliable source.

For more details about our methodology, please go to https://shareholders.morningstar.com.

**Morningstar Equity Research Star Rating Methodology**



 **Morningstar Star Rating for Stocks**
Once we determine the fair value estimate of a stock, we compare it with the stock's current market price on a daily basis, and the star rating is automatically re-calculated at the market close on every day the market on which the stock is listed is open.
Please note, there is no predefined distribution of stars. That is, the percentage of stocks that earn 5 stars can fluctuate daily, so the star ratings, in the aggregate, can serve as a gauge of the broader market's valuation. When there are many 5-star stocks, the stock market as a whole is more undervalued, in our opinion, than when very few companies garner our highest rating.

We expect that if our base-case assumptions are true the market price will converge on our fair value estimate over time, generally within three years (although it is impossible to predict the exact time frame in which market prices may adjust).

Our star ratings are guideposts to a broad audience and individuals must consider their own specific investment goals, risk tolerance, tax situation, time horizon, income needs, and complete investment portfolio, among other factors.

The Morningstar Star Ratings for stocks are defined below:

★★★★★ We believe appreciation beyond a fair risk-adjusted return is highly likely over a multiyear time frame. The current market price represents an excessively pessimistic outlook, limiting downside risk and maximizing upside potential.

★★★★ We believe appreciation beyond a fair risk-adjusted return is likely.

★★★ Indicates our belief that investors are likely to receive a fair risk-adjusted return (approximately cost of equity).

★★ We believe investors are likely to receive a less than fair risk-adjusted return.

★ Indicates a high probability of undesirable risk-adjusted returns from the current market price over a multiyear time frame, based on our analysis. The market is pricing in an excessively optimistic outlook, limiting upside potential and leaving the investor exposed to Capital loss.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

# Research Methodology for Valuing Companies

**Other Definitions**

**Last Price:** Price of the stock as of the close of the market of the last trading day before date of the report.

**Capital Allocation Rating**: Our Capital Allocation (or Stewardship) Rating represents our assessment of the quality of management's capital allocation, with particular emphasis on the firm's balance sheet, investments, and shareholder distributions. Analysts consider companies' investment strategy and valuation, balance sheet management, and dividend and share buyback policies. Corporate governance factors are only considered if they are likely to materially impact shareholder value, though either the balance sheet, investment, or shareholder distributions. Analysts assign one of three ratings: "Exemplary", "Standard", or "Poor". Analysts judge Capital Allocation from an equity holder's perspective. Ratings are determined on a forward looking and absolute basis. The Standard rating is most common as most managers will exhibit neither exceptionally strong nor poor capital allocation.

Capital Allocation (or Stewardship) analysis published prior to Dec. 9, 2020, was determined using a different process. Beyond investment strategy, financial leverage, and dividend and share buyback policies, analysts also considered execution, compensation, related party transactions, and accounting practices in the rating.

**Sustainalytics ESG Risk Rating Assessment:** The ESG Risk Rating Assessment is provided by Sustainalytics; a Morningstar company.

Sustainalytics' ESG Risk Ratings measure the degree to which company's economic value at risk is driven by environmental, social and governance (ESG) factors.

Sustainalytics analyzes over 1,300 data points to assess a company's exposure to and management of ESG risks. In other words, ESG Risk Ratings measures a company's unmanaged ESG Risks represented as a quantitative score. Unmanaged Risk is measured on an open-ended scale starting at zero (no risk) with lower scores representing less unmanaged risk and, for 95% of cases, the unmanaged ESG Risk score is below 50.

Based on their quantitative scores, companies are grouped into one of five Risk Categories (negligible, low, medium, high, severe). These risk categories are absolute, meaning that a 'high risk' assessment reflects a comparable degree of unmanaged ESG risk across all subindustries covered.

The ESG Risk Rating Assessment is a visual representation of Sustainalytics ESG Risk Categories on a 1 to 5 scale. Companies with Negligible Risk = 5 Globes, Low Risk = 4,

Medium Risk = 3 Globes, High Risk = 2 Globes, Severe Risk = 1 Globe. For more information, please visit sustainalytics.com/esg-ratings/.

Ratings should not be used as the sole basis in evaluating a company or security. Ratings involve unknown risks and uncertainties which may cause our expectations not to occur or to differ significantly from what was expected and should not be considered an offer or solicitation to buy or sell a security.

**Quantitative Valuation**: Using the below terms, intended to denote the relationship between the security's Last Price and Morningstar's quantitative fair value estimate for that security.

▶ Undervalued: Last Price is below Morningstar's quantitative fair value estimate.
▶ Fairly Valued: Last Price is in line with Morningstar's quantitative fair value estimate.
▶ Overvalued: Last Price is above Morningstar's quantitative fair value estimate.

**Risk Warning**

Please note that investments in securities are subject to market and other risks and there is no assurance or guarantee that the intended investment objectives will be achieved. Past performance of a security may or may not be sustained in future and is no indication of future performance. A security investment return and an investor's principal value will fluctuate so that, when redeemed, an investor's shares may be worth more or less than their original cost. A security's current investment performance may be lower or higher than the investment performance noted within the report. Morningstar's Uncertainty Rating serves as a useful data point with respect to sensitivity analysis of the assumptions used in our determining a fair value price.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.



# General Motors Co GM (NYSE) | ★★★★



| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts |  |

**Price/Fair Value** — Morningstar data as of Jan 20, 2022

General Disclosure

The analysis within this report is prepared by the person(s) noted in their capacity as an analyst for Morningstar's equity research group. The equity research group consists of various Morningstar, Inc. subsidiaries ("Equity Research Group)". In the United States, that subsidiary is Morningstar Research Services LLC, which is registered with and governed by the U.S. Securities and Exchange Commission.

The opinions expressed within the report are given in good faith, are as of the date of the report and are subject to change without notice. Neither the analyst nor Equity Research Group commits themselves in advance to whether and in which intervals updates to the report are expected to be made. The written analysis and Morningstar Star Rating for stocks are statements of opinions; they are not statements of fact.

The Equity Research Group believes its analysts make a reasonable effort to carefully research information contained in the analysis. The information on which the analysis is based has been obtained from sources believed to be reliable such as, for example, the company's financial statements filed with a regulator, company website, Bloomberg and any other the relevant press sources. Only the information obtained from such sources is made available to the issuer who is the subject of the analysis, which is necessary to properly reconcile with the facts. Should this sharing of information result in considerable changes, a statement of that fact will be noted within the report. While the Equity Research Group has obtained data, statistics and information from sources it believes to be reliable, neither the Equity Research Group nor Morningstar, Inc.performs an audit or seeks independent verification of any of the data, statistics, and information it receives.

Unless otherwise provided in a separate agreement, recipients accessing this report may only use it in the country in which the Morningstar distributor is based. Unless stated otherwise, the original distributor of the report is Morningstar Research Services LLC, a U.S.A. domiciled financial institution.

This report is for informational purposes only and has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient. This publication is intended to provide information to assist institutional investors in making their own investment decisions, not to provide investment advice to any specific investor. Therefore, investments discussed and recommendations made herein may not be suitable for all investors: recipients must exercise their own independent judgment as to the

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤�illustration |

suitability of such investments and recommendations in the light of their own investment objectives, experience, taxation status and financial position.

The information, data, analyses and opinions presented herein are not warranted to be accurate, correct, complete or timely. Unless otherwise provided in a separate agreement, neither Morningstar, Inc. or the Equity Research Group represents that the report contents meet all of the presentation and/or disclosure standards applicable in the jurisdiction the recipient is located.

Except as otherwise required by law or provided for in a separate agreement, the analyst, Morningstar, Inc. and the Equity Research Group and their officers, directors and employees shall not be responsible or liable for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions within the report. The Equity Research Group encourages recipients of this report to read all relevant issue documents (e.g., prospectus) pertaining to the security concerned, including without limitation, information relevant to its investment objectives, risks, and costs before making an investment decision and when deemed necessary, to seek the advice of a legal, tax, and/or accounting professional.

The Report and its contents are not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Morningstar, Inc. or its affiliates to any registration or licensing requirements in such jurisdiction.

Where this report is made available in a language other than English and in the case of inconsistencies between the English and translated versions of the report, the English version will control and supersede any ambiguities associated with any part or section of a report that has been

issued in a foreign language. Neither the analyst, Morningstar, Inc., or the Equity Research Group guarantees the accuracy of the translations.

This report may be distributed in certain localities, countries and/or jurisdictions ("Territories") by independent third parties or independent intermediaries and/or distributors ("Distributors"). Such Distributors are not acting as agents or representatives of the analyst, Morningstar, Inc. or the Equity Research Group. In Territories where a Distributor distributes our report, the Distributor is solely responsible for complying with all applicable regulations, laws, rules, circulars, codes and guidelines established by local and/or regional regulatory bodies, including laws in connection with the distribution third-party research reports.

Conflicts of Interest:

• No interests are held by the analyst with respect to the security subject of this investment research report.
– Morningstar, Inc. may hold a long position in the security subject of this investment research report that exceeds 0.5% of the total issued share capital of the security. To determine if such is the case, please click http://msi.morningstar.com and http://mdi.morningstar.com.• Analysts' compensation is derived from Morningstar, Inc.'s overall earnings and consists of salary, bonus and in some cases restricted stock.

• Neither Morningstar, Inc. or the Equity Research Group receives commissions for providing research nor do they charge companies to be rated.

• Neither Morningstar, Inc. or the Equity Research Group is a market maker or a liquidity provider of the security noted within this report.

• Neither Morningstar, Inc. or the Equity Research Group has been a lead manager or co-lead manager over the

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬛⬛◔◌◌◌ |

previous 12-months of any publicly disclosed offer of financial instruments of the issuer.

• Morningstar, Inc.'s investment management group does have arrangements with financial institutions to provide portfolio management/investment advice some of which an analyst may issue investment research reports on. However, analysts do not have authority over Morningstar's investment management group's business arrangements nor allow employees from the investment management group to participate or influence the analysis or opinion prepared by them.

• Morningstar, Inc. is a publicly traded company (Ticker Symbol: MORN) and thus a financial institution the security of which is the subject of this report may own more than 5% of Morningstar, Inc.'s total outstanding shares. Please access Morningstar, Inc.'s proxy statement, "Security Ownership of Certain Beneficial Owners and Management" section https: //shareholders.morningstar.com/investor-relations/financials/sec-filings/default.aspx

• Morningstar, Inc. may provide the product issuer or its related entities with services or products for a fee and on an arms' length basis including software products and licenses, research and consulting services, data services, licenses to republish our ratings and research in their promotional material, event sponsorship and website advertising.

Further information on Morningstar, Inc.'s conflict of interest policies is available from http://global.morningstar.com/equitydisclosures. Also, please note analysts are subject to the CFA Institute's Code of Ethics and Standards of Professional Conduct.

For a list of securities which the Equity Research Group currently covers and provides written analysis on please contact your local Morningstar office. In addition, for historical analysis of securities covered, including their fair value estimate, please contact your local office.

For Recipients in Australia: This Report has been issued and distributed in Australia by Morningstar Australasia Pty Ltd (ABN: 95 090 665 544; ASFL: 240892). Morningstar Australasia Pty Ltd is the provider of the general advice ('the Service') and takes responsibility for the production of this report. The Service is provided through the research of investment products. To the extent the Report contains general advice it has been prepared without reference to an investor's objectives, financial situation or needs. Investors should consider the advice in light of these matters and, if applicable, the relevant Product Disclosure Statement before making any decision to invest. Refer to our Financial Services Guide (FSG) for more information at http://www.morningstar.com.au/fsg.pdf .

For Recipients in Hong Kong: The Report is distributed by Morningstar Investment Management Asia Limited, which is regulated by the Hong Kong Securities and Futures Commission to provide services to professional investors only. Neither Morningstar Investment Management Asia Limited, nor its representatives, are acting or will be deemed to be acting as an investment advisor to any recipients of this information unless expressly agreed to by Morningstar Investment Management Asia Limited. For enquiries regarding this research, please contact a Morningstar Investment Management Asia Limited Licensed Representative at http://global.morningstar.com/equitydisclosures .

For Recipients in India: This Investment Research is issued by Morningstar Investment Adviser India Private Limited. Morningstar Investment Adviser India Private Limited is registered with the Securities and Exchange Board of India (Registration number INA000001357) and provides investment advice and research. Morningstar Investment Adviser India Private Limited has not been the subject of any disciplinary action by SEBI or any other legal/regulatory

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 54.65 USD | 68.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊖⊖⊖⊖ |

body. Morningstar Investment Adviser India Private Limited is a wholly owned subsidiary of Morningstar Investment Management LLC. In India, Morningstar Investment Adviser India Private Limited has one associate, Morningstar India Private Limited, which provides data related services, financial data analysis and software development.

The Research Analyst has not served as an officer, director or employee of the fund company within the last 12 months, nor has it or its associates engaged in market making activity for the fund company.

*The Conflicts of Interest disclosure above also applies to relatives and associates of Manager Research Analysts in India # The Conflicts of Interest disclosure above also applies to associates of Manager Research Analysts in India. The terms and conditions on which Morningstar Investment Adviser India Private Limited offers Investment Research to clients, varies from client to client, and are detailed in the respective client agreement.

For recipients in Japan: The Report is distributed by Ibbotson Associates Japan, Inc., which is regulated by Financial Services Agency. Neither Ibbotson Associates Japan, Inc., nor its representatives, are acting or will be deemed to be acting as an investment advisor to any recipients of this information.

For recipients in Singapore: This Report is distributed by Morningstar Investment Adviser Singapore Pte Limited, which is licensed by the Monetary Authority of Singapore to provide financial advisory services in Singapore. Investors should consult a financial adviser regarding the suitability of any investment product, taking into account their specific investment objectives, financial situation or particular needs, before making any investment decisions.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## GM Is Moving to Be an Automotive Tech Company

Updated Forecasts and Estimates from 08 Feb 2022

David Whiston, CFA, CPA, CFE
Sector Strategist
Morningstar

**Important Disclosure**

The conduct of Morningstar's analysts is governed by Code of Ethics/Code of Conduct Policy, Personal Security Trading Policy (or an equivalent of), and Investment Research Policy. For information regarding conflicts of interest, visit http://global.morningstar.com/equitydisclosures

The primary analyst covering this company does not own its stock.

Research as of 08 Feb 2022
Estimates as of 08 Feb 2022
Pricing data through 07 Mar 2022 00:00
Rating updated as of 07 Mar 2022 00:00

¹The ESG Risk Rating Assessment is a representation of Sustainalytics' ESG Risk Rating.
Rating as of 02 Mar 2022 00:00

Currency amounts expressed with "$" are in U.S. dollars (USD) unless otherwise denoted.

### Contents

Business Strategy and Outlook **1**
Morningstar Analysis
  Analyst Note -
  Fair Value & Profit Drivers **2**
  Scenario Analysis **2**
  Economic Moat **2**
  Moat Trend **3**
  Bulls Say/Bears Say **4**
  Financial Strength **5**
  Risk & Uncertainty **5**
Management & Ownership **7**
Analyst Note Archive **9**
Additional Information -
Morningstar Analyst Forecasts **16**
Comparable Company Analysis **20**
Methodology for Valuing Companies **22**

### Business Strategy and Outlook    08 Feb 2022

We see GM with a competitive lineup in all segments, combined with a reduced cost base, finally enabling the firm to have the scale to match its size. The head of Consumer Reports automotive testing even said Toyota and Honda could learn from the Chevrolet Malibu.

We think GM's earnings potential is excellent because the company has a healthy North American unit and a nearly mature finance arm with GM Financial. Moving hourly workers' retiree healthcare to a separate fund and closing plants have drastically lowered GM North America's break-even point to U.S. industry sales of about 10 million-11 million vehicles, assuming 18%-19% share. We expect more scale to come from GM moving its production to more global platforms and eventually onto vehicle sets over the next few years for even more flexibility and scale. Exiting most U.S. sedan segments also helps.

GM makes products that consumers are willing to pay more for than in the past. It no longer has to overproduce trying to cover high labor costs and then dump cars into rental fleets (which hurts residual values). GM now operates in a demand-pull model where it can produce only to meet demand and is structured to do no worse than break even at the bottom of an economic cycle when plants can be open. The result is higher profits than under old GM despite lower U.S. share. It now seeks roughly $300 billion in revenue by 2030 from many new high-margin businesses such as insurance, subscriptions, and selling data, while targeting 2030 total company adjusted EBIT margin of 12%-14%, up from 11.3% in 2021 and 7.9% in 2020.

We think actions such as buying Cruise, along with GM's connectivity and data-gathering via OnStar, position GM well for this new era. Cruise is offering autonomous ride-hailing with its Origin vehicle and GM targets $50 billion of Cruise revenue in 2030. GM is investing over $35 billion in battery electric and autonomous vehicles for 2020-25 and is launching 30 BEVs through 2025 with two thirds of them available in North America. Management also targets over 1 million annual BEV sales by mid-decade and in early 2021 announced the ambition to only sell zero-emission vehicles globally by 2035.

### Vital Statistics

| | |
|---|---|
| Market Cap (USD Mil) | 57,874 |
| 52-Week High (USD) | 67.21 |
| 52-Week Low (USD) | 39.75 |
| 52-Week Total Return % | -25.9 |
| YTD Total Return % | -32.1 |
| Last Fiscal Year End | 31 Dec 2021 |
| 5-Yr Forward Revenue CAGR % | 9.8 |
| 5-Yr Forward EPS CAGR % | 4.2 |
| Price/Fair Value | 0.55 |

### Valuation Summary and Forecasts

| Fiscal Year: | 2020 | 2021 | 2022(E) | 2023(E) |
|---|---|---|---|---|
| Price/Earnings | 8.5 | 8.3 | 5.6 | 5.3 |
| EV/EBITDA | 12.4 | 13.4 | 9.0 | 8.3 |
| EV/EBIT | 23.9 | 24.5 | 16.1 | 14.9 |
| Free Cash Flow Yield % | 2.4 | 1.2 | 9.7 | 12.6 |
| Dividend Yield % | 0.9 | — | — | — |

### Financial Summary and Forecasts (USD Mil)

| Fiscal Year: | 2020 | 2021 | 2022(E) | 2023(E) |
|---|---|---|---|---|
| Revenue | 108,673 | 113,590 | 142,366 | 155,496 |
| Revenue YoY % | -11.5 | 4.5 | 25.3 | 9.2 |
| EBIT | 5,843 | 7,102 | 8,681 | 9,355 |
| EBIT YoY % | 21.1 | 21.6 | 22.2 | 7.8 |
| Net Income, Adjusted | 7,067 | 10,372 | 10,420 | 11,060 |
| Net Income YoY % | 1.8 | 46.8 | 0.5 | 6.1 |
| Diluted EPS | 4.90 | 7.07 | 7.08 | 7.57 |
| Diluted EPS YoY % | 1.6 | 44.2 | 0.2 | 7.0 |
| Free Cash Flow | 776 | -2,359 | 5,714 | 7,325 |
| Free Cash Flow YoY % | -132.9 | -404.1 | -342.2 | 28.2 |

Historical/forecast data sources are Morningstar Estimates and may reflect adjustments.

### Profile

General Motors Co. emerged from the bankruptcy of General Motors Corp. (old GM) in July 2009. GM has eight brands and operates under four segments: GM North America, GM International, Cruise, and GM Financial. The United States now has four brands instead of eight under old GM. The company lost its U.S. market share leader crown in 2021 with share down 280 basis points to 14.6%, but we expect GM to reclaim the top spot in 2022 due to 2021 suffering from the chip shortage. GM Financial became the company's captive finance arm in October 2010 via the purchase of AmeriCredit.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊖⊖⊖ |

## Morningstar Analysis

**Fair Value & Profit Drivers**  08 Feb 2022

We are raising our fair value estimate to $72 per share from $68. The change is primarily from GM's global pension underfunding at year-end 2021 falling from 2020 year-end to $5.1 billion from $12.4 billion, mostly helped by GM raising its discount rates to reduce the projected benefit obligation. The aftertax impact of this change is a $5.3 billion valuation benefit, or nearly $4 per share. We will continue to review our midcycle margin assumption

as the company progresses through its transformative strategy announced in October 2021 of targeting total company 12%-14% EBIT margin by 2030 and revenue of $275 billion-$315 billion. New asset-light businesses centered on data analytics and subscriptions for performance upgrades and autonomous features such as Super Cruise or Ultra Cruise should enable margin expansion over time. Our weighted average cost of capital is about 10%. Automotive equity income constitutes about $9 of our fair value estimate, or about 13%. Our estimate for GM's midcycle automotive adjusted EBIT margin including equity income (mostly Chinese joint ventures) and Cruise remains about 7% to reflect a midcycle margin encompassing the wide range of possible margins for both good times and bad times.

Our compound annual non-GM Financial revenue growth rate is about 10%. We model 100 basis points of declining North American market share from 2020 levels (but expansion from chip-shortage-depressed 2021 levels) because of continued strong competitive threats. We model the critical midcycle automotive operating margin, excluding equity income but including Cruise, in the last year of our explicit forecast period at about 6.2%, as GM's transformation plan announced in late 2018 and its 2021 announced pivot into selling data analytics and connected services should yield billions in new free cash flow. Capital expenditure is modeled at about 6.2% of non-financial services revenue on average and GM guides for $9 billion

to $10 billion annually for the next few years. We model $10 billion annually through 2024 and $9.5 billion annually for 2025-26. We model the Cruise AV business to have $17 billion of revenue for 2022-26, which makes up about $13 of our fair value estimate.

GM began re-establishing its captive finance arm with the creation of GM Financial in October 2010 via the acquisition of AmeriCredit. We add GM Financial to the valuation at its year-end 2021 book value of $13.8 billion. Our diluted share count is 1.472 billion.

**Scenario Analysis**

Our fair value uncertainty is high to account for the wide possibilities in our fair value estimate, given GM's high degree of operating leverage. All three of our scenarios model a recovery in U.S. light-vehicle demand from 2021 levels. The base case forecasts peak North American light-vehicle retail sales of 21.6 million units while the upside ($103 fair value) models peak sales of 21.7 million and a midcycle automotive operating margin excluding equity income of over 7% compared with about about 6.2% in the base case. We consider the upside scenario only to occur in the most ideal of circumstances, including GM increasing its North American retail market share to 17.2% for most of our explicit forecast period. The base-case North American market share forecast is to decline to 15.5% by year five of our forecast period from 16.5% in 2020 and 13.9% in 2021. The downside fair value estimate of $54 models a much slower rate of recovery in volume, market share falling to about 15% by year five, and a midcycle operating margin of only about 4.5%-5%.

**Economic Moat**

GM does not have a moat, and we do not expect that to change. Vehicle manufacturing is a very capital-intensive business, but barriers to entry are not as high as in the past. The industry is already full of strong competition, so it is nearly impossible for one firm to gain a sustainable

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | |

**Price/Fair Value** Morningstar data as of Mar 07, 2022

the global market. Other Indian firms and Chinese firms have talked for years about entering Western markets. Thus, existing players and startups will find moat-building very challenging, in our opinion.

advantage. Automakers from China and India may soon enter developed markets such as the U.S., and South Korea's Hyundai and Kia have become formidable competitors. Plus many battery electric startups are emerging in addition to Tesla, such as Lucid, Rivian, and Fisker. Furthermore, the auto industry is so cyclical that in bad times even the best automakers cannot avoid large declines in return on invested capital and profit. Cost-cutting helps ease the pain, but it does not restore all lost profit in bad times.

**Moat Trend**

We think most automakers have a negative moat trend. The business is exceptionally capital-intensive, cyclical, and full of excess capacity, which makes generating return on invested capital in excess of cost of capital very difficult. Furthermore, the economies of scale the large automakers enjoy are somewhat at risk because of declining barriers to entry. As the global vehicle market expands, a new firm needs to get only a small piece of the market in order to generate enough revenue to make the large investment in a factory worthwhile. This idea is supported by the rise of Tesla and the presence of many other EV makers and the entrance of emerging-market firms such as Tata Motors to

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.





Morningstar Equity Research

# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | 🌐🌐🌐🌐🌐 |

## Bulls Say/Bears Say

**Bulls Say**

► GMNA's break-even point of about 10 million-11 million units is drastically lower than it was under the old GM. The company's earnings should grow rapidly as GM becomes more cost-efficient.

► GM's U.S. hourly labor cost is about $5 billion compared with about $16 billion in 2005 under the old GM.

► GM can charge thousands of dollars more per vehicle in light-truck segments. Higher prices with fewer incentive dollars allow GM to get more margin per vehicle, which helps mitigate a severe decline in light-vehicle sales and falling market share.

**Bears Say**

► GM may have to see a U.S. recession to prove it can do much better than old GM before the market will award the stock a higher P/E multiple. The recession came in 2020, but the P/E multiple well after the downturn is uncertain.

► Auto stocks often sell off severely because of macroeconomic concerns--even if the bottom-up story looks attractive.

► The U.S. auto market is becoming more crowded each year. Hyundai, Tesla, and other firms such as new entrants from China and electric vehicle startups may take more share over time from existing players such as GM.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⏚⏚⏚⏚⏚⏚ |

## Five Year Adjusted Cash Flow Forecast (USD Mil)

| | 2022(E) | 2023(E) | 2024(E) | 2025(E) | 2026(E) |
|---|---|---|---|---|---|
| Cash and Equivalents (beginning of period) | 24,746 | 32,029 | 32,696 | 38,887 | 40,086 |
| Adjusted Available Cash Flow | 8,997 | 7,738 | 5,379 | 7,913 | 8,838 |
| Total Cash Available before Debt Service | 33,743 | 39,768 | 38,074 | 46,800 | 48,924 |
| | | | | | |
| Principal Payments | -463 | -2,814 | -84 | -2,570 | -57 |
| Interest Payments | -960 | -960 | -960 | -960 | -960 |
| Other Cash Obligations and Commitments | -2,976 | -2,278 | -2,284 | -1,469 | -1,476 |
| Total Cash Obligations and Commitments | -4,399 | -6,052 | -3,328 | -4,999 | -2,493 |

## Cumulative Annual Cash Flow Cushion





## Adjusted Cash Flow Summary

| | USD Millions | % of Commitments |
|---|---|---|
| Beginning Cash Balance | 24,746 | 116.3 |
| Sum of 5-Year Adjusted Free Cash Flow | 38,865 | 182.7 |
| Sum of Cash and 5-Year Cash Generation | 63,611 | 299.1 |
| | | |
| Revolver Availability | 15,200 | 71.5 |
| Asset Adjusted Borrowings (Repayment) | — | — |
| | | |
| Sum of Cash, 5-Year Cash Generation, Revolver and Adjustments | 78,811 | 370.5 |
| Sum of 5-Year Cash Commitments | -21,270 | — |

## Financial Strength

GM's balance sheet and liquidity were strong at the end of 2021, apart from $11.2 billion in underfunded pension and other postemployment benefit obligations, an improvement from $30.8 billion at year-end 2014. Management targets automotive cash and securities of $18 billion and liquidity of $30 billion-$35 billion. We calculate that at year-end 2021, GM had automotive net cash and securities, excluding legacy obligations but including Cruise, of $7.7 billion, about $5.26 per diluted share. Global pension contributions in 2022 are expected at about $570 million, with about $500 million of that amount for non-U.S. plans. Auto and Cruise debt at Dec. 31 is $17.0 billion, mostly from senior unsecured notes and capital leases. Credit line availability after an April 2021 renewal is about $17.2 billion across three lines with one of those lines being a 364-day $2 billion line allocated exclusively to GM Financial. The other two automotive lines are a $4.3 billion line expiring in April 2024 and an $11.2 billion line. The $11.2 billion line has $9.9 billion available until April 2026 while the remaining portion is available until April 2023. GM fulfilled its UAW VEBA funding obligations in 2010. We calculate 2021 automotive and Cruise debt/adjusted EBITDA at 1.3, excluding legacy obligations and equity income. Automotive debt maturities including capital leases are about $463 million in 2022.

## Risk & Uncertainty

GM's global pension was underfunded by $5.1 billion as of Dec. 31, 2021, and the projected benefit obligation would go up if interest rates decline. Management does not expect to be forced to make any major contributions to the U.S. qualified plan for five years, but that assertion is only an estimate, and GM did make a $2 billion discretionary contribution in early 2016 via a bond offering. U.S. gas prices going well over $4 a gallon is also a risk due to GM's reliance on light trucks, as is the threat of more tariffs and the ever looming threat of mass recalls and legal settlements from the ignition switch recall. More vehicles made on the same

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊕⊕ |

platform means a recall can affect millions more vehicles than in the past. New U.S. shutdowns from the coronavirus and a semiconductor shortage remain a threat.

The auto industry also faces disruption from ride-hailing, car-sharing, and autonomous vehicles, but we do not think private vehicle ownership will cease, and GM is well positioned to compete in these new spaces via its own autonomous vehicle work with Cruise and OnStar. New entrants in the electric pickup space such as Tesla and Rivian are a risk to GM's biggest profit source, but it's too early to say these startups will take meaningful share in the pickup segment. GM launched the GMC Hummer BEV pickup in December 2021 and a BEV Silverado comes out in 2023, and a Sierra BEV is coming as well.

A key ESG risk we see is increasing regulatory scrutiny on combustion vehicles, but we are not worried as electric vehicles such as the GMC Hummer, over $35 billion of EV/AV spending across 2020-25, and a 2021 announcement of a goal to only sell zero-emission vehicles globally by 2035 show GM is serious about switching away from combustion engines. Union negotiations can also be tense for GM but peace seems to have been made in Canada and UAW talks won't occur again until the second half of 2023. GM operates in a cyclical industry so the stock can fall hard in a downturn.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◌◌◌ |

## Management & Ownership

### Management Activity

| Name | Position | Shares Held | Report Date* | InsiderActivity |
|---|---|---|---|---|
| MS. MARY T. BARRA | Director, Chair & CEO,Director | 1,413,153 | 13 Feb 2022 | — |
| MR. MARK REUSS | President | 190,074 | 13 Feb 2022 | — |
| MR. CRAIG GLIDDEN | Executive Vice President & GC | 181,760 | 13 Feb 2022 | 14191 |
| MR. RANDALL D. MOTT | Executive Vice President & CIO | 101,113 | 17 Nov 2021 | — |
| MR. STEPHEN K. CARLISLE | Executive Vice President | 89,815 | 13 Feb 2022 | — |
| MR. MATTHEW TSIEN | Executive Vice President | 82,768 | 07 Jun 2021 | — |
| MR. PAUL A. JACOBSON | Executive Vice President & CFO | 75,000 | 01 Dec 2020 | — |
| MR. GERALD JOHNSON | Executive Vice President | 60,718 | 13 Feb 2022 | 14880 |
| MR. JULIAN G. BLISSETT | Executive Vice President | 57,395 | 13 Feb 2022 | — |

*Represents the date on which the owner's name, position, and common shares held were reported by the holder or issuer.

### Fund Ownership

| Top Owners | % of Shares Held | % of Fund Assets | Change (k) | Portfolio Date |
|---|---|---|---|---|
| Vanguard Total Stock Market Index Fund | 2.58 | 0.15 | 341 | 28 Feb 2022 |
| Vanguard US Total Market Shares ETF | 2.56 | 0.16 | 124 | 28 Feb 2022 |
| Capital Group Wash Mutual Invtrs Comp | 2.40 | 1.20 | 6,496 | 28 Feb 2022 |
| American Funds Washington Mutual Fund | 2.40 | 1.20 | 6,496 | 28 Feb 2022 |
| Capital Group Growth Fnd of Amer Comp | 2.31 | 0.67 | 2,729 | 28 Feb 2022 |

| Concentrated Holders | % of Shares Held | % of Fund Assets | Change (k) | Portfolio Date |
|---|---|---|---|---|
| Fidelity® Select Ports Automotive Port | 0.02 | 9.42 | -54 | 28 Feb 2022 |
| Ibercaja Alpha FI | 0.01 | 7.36 | — | 28 Feb 2022 |
| IVZ DJ Select Div Idx Strat 2020-2 | 0.00 | 7.31 | — | 28 Feb 2022 |
| ST Dynamic Sector Income 25 | 0.00 | 6.44 | — | 28 Feb 2022 |
| Ibercaja Alpha PP | 0.00 | 6.22 | — | 28 Feb 2022 |

### Institutional Transactions

| Top 5 Buyers | % of Shares Held | % of Fund Assets | Shares Bought/ Sold (k) | Portfolio Date |
|---|---|---|---|---|
| Capital Research & Mgmt Co - Division 3 | 0.94 | 0.17 | 13,676 | 28 Feb 2022 |
| Capital Group | 9.32 | 11.61 | 11,723 | 28 Feb 2022 |
| Capital Research and Management Company | 17.71 | 26.85 | 11,374 | 28 Feb 2022 |
| T. Rowe Price Associates, Inc. | 0.86 | 0.07 | 9,077 | 28 Feb 2022 |
| T. Rowe Price | 0.55 | 1.86 | 6,414 | 28 Feb 2022 |

| Top 5 Sellers | % of Shares Held | % of Fund Assets | Shares Bought/ Sold (k) | Portfolio Date |
|---|---|---|---|---|
| BlackRock Institutional Trust Company NA | — | — | -37,673 | 28 Feb 2022 |
| UAW Retiree Medical Benefits Trust | 4.71 | — | -31,643 | 28 Feb 2022 |
| Brock Fiduciary Services LLC | 4.71 | — | -31,643 | 28 Feb 2022 |
| BlackRock Group Ltd. | — | — | -11,869 | 28 Feb 2022 |
| Sanders Capital, LLC | 0.09 | 0.14 | -10,405 | 28 Feb 2022 |

**Capital Allocation** 08 Feb 2022

We give GM a Standard rating under our capital allocation methodology. The company's balance sheet is in good shape to us with Dec. 31 automotive liquidity excluding Cruise at $36.8 billion, including $21.6 billion of cash and investments. The auto business excluding Cruise is in a net cash position of $4.8 billion and auto debt maturing across 2022-24 totals about $3.4 billion with $2.8 billion of that amount due in 2023. We calculate the global pension obligation of $78.5 billion was 93.5% funded at the end of 2021 and management only expects mandatory contributions of note in the next five years to total $290 million for Canadian and U.K. plans. The U.S. plan is only underfunded by $287 million. Plans are closed to new hires. Given GM has plenty of credit line availability and was able to issue bonds during the pandemic, we are not worried about its balance sheet health should macroeconomic conditions worsen. GM North America's break-even point is when U.S. industry annualized sales are 10 million-11 million units, which we think is not likely to ever happen again following 2009's 10.4 million year being absurdly low in historical per capita terms.

GM's capital-allocation history has greatly improved since it first went public thanks to buybacks when the stock is undervalued and a clearly articulated capital-allocation plan as of March 2015. We expect good economic profit during the latter years of our five-year explicit forecast period and like that a three-year average return on invested capital of 20% is a key part of management's compensation package. We like that GM now is willing to exit businesses where it does not think it can be profitable long-term. Examples include mostly exiting Russia other than selling high-priced Chevrolet and Cadillac models, exiting Australia, India, Indonesia, and Thailand, and most notably selling Opel/Vauxhall in August 2017 to exit Europe. More action came in November 2018 with the bold announcement in GMNA to stop production and cease activity at plants of various car models, such as the Impala and Cruze, that have

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | 🌐🌐🌐🌐🌐 |

fallen out of favor due to consumers moving to light trucks. Old GM would never have done this. The 2018 move saved GM $4.5 billion in net costs by the end of 2020.

We want to see a combination of voluntary pension funding and common stock repurchases when the shares trade far below our fair value estimate. The buyback plan, currently on hold, is an excellent move for shareholders, in our opinion and has $3.3 billion left on a $5 billion 2017 plan that does not expire. We interpret management not raising the dividend in the years before the pandemic to mean that the dividend was what management thinks is sustainable throughout an economic cycle, but a complete shutdown of plants due to COVID-19 proved too much, and the dividend was suspended in the second quarter of 2020. GM targets automotive cash of $18 billion. We suspect GM will not resume the dividend and will announce in 2022 that it is instead paying special dividends at its discretion so as to be thought of more like a tech growth stock and to invest for its data-driven future outlined at its October 2021 investor day. If this does happen, we don't mind as long as GM buys back its stock which we think it will.

We see GM in more normal times able to return cash to shareholders while also investing in our view correctly for the future in battery electric vehicles and autonomous vehicles via the Cruise business. GM made a bold proclamation in early 2021 by saying globally it aspires to only sell zero-emission vehicles by 2035. The company is well on its way to making this transition with vehicles such as the Cruise Origin, GMC Hummer truck and SUV, Chevrolet Bolt EUV, Cadillac Lyriq, and BEV full-size pickups. In June 2021 GM announced it's increasing spending on BEVs and AVs for 2020-25 by 30% to $35 billion. This money will fund 30 BEVs by mid-decade with two thirds of them available in North America and 40% of U.S. offerings will be BEV by 2025. We also like that GM is branding its battery technology, called Ultium, which offers up to 450 miles of

range, and selling its expertise in BEVs and hydrogen to firms such as Honda and Navistar.

Mary Barra, 60, is the fourth CEO since the company emerged from old GM's bankruptcy. Mark Reuss, 58, became president in January 2019, and we think he is the most likely successor to Barra. Reuss' father was president of old GM. Paul Jacobson joined GM on Dec. 1, 2020, as CFO from Delta. Jacobson, 50, was Delta's CFO for about eight years and on its finance team since 1997. Jacobson's predecessor at GM was an outstanding communicator with Wall Street who emphasized free cash flow, and we hope Jacobson continues that messaging. Jacobson won Institutional Investor's analyst survey for best airline CFO eight times, so that makes us optimistic GM made the right choice and so far we are not disappointed.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ◐◐◑○○○ |

## Analyst Notes

**GM Ends 2021 With Adjusted Automotive Free Cash Flow Up 88% From Q4 2020**  01 Feb 2022

GM's fourth quarter showed robust adjusted auto free cash flow of $6.4 billion and adjusted diluted EPS of $1.35 beat the $1.19 Refinitiv consensus. We are not changing our fair value estimate but will update our modeling assumptions after GM's 10-K is filed. 2022 guidance looks like solid numbers, should GM achieve them, with adjusted diluted EPS at $6.25-$7.25 and total company adjusted EBIT of $13 billion to $15 billion. Full-year 2021 respective figures were $7.07 and $14.3 billion. The EPS guide at its midpoint is below Refinitiv consensus of $6.92 and the $1 EPS range is due to continued uncertainty around the chip shortage and commodity costs. Management remains optimistic that most chip shortage problems will be resolved by the third quarter which we think is a reasonable prediction.

We see the key uncertainty for the market as will management's expectation of 25%-30% global wholesale unit growth be realized as we've heard suppliers recently continue to express pessimism about current industry forecasts. GM, however, feels their chip supply continues to improve. The incremental earnings boost from this volume will not be as great as one may expect, however, because in 2021 GM prioritized pickup and SUV production, so most incremental 2022 volume will be in lower profit contribution vehicles, such as midsize sedans and small crossovers. An expected approximate $2.5 billion in higher commodity and logistics costs will be a headwind as will the Cruise autonomous vehicle unit hiring 500 people as it begins to scale up commercial operations.

CEO Mary Barra also said the dividend will not be resumed at this time but GM will consider all opportunities to return cash to shareholders. Management has had two high profile opportunities since October to say the dividend will eventually resume but has not committed to resuming it. We maintain our prediction that GM will not resume a regular dividend but may do special dividends as a way to attract more growth investors.

We don't mind the lack of a dividend because GM can use that money to keep funding its transformation outlined in October to be an auto tech company with revenue of around $300 billion by 2030 and 12%-14% EBIT margin (see our Oct. 11 note for details). Barra also said GM will be pulling forward significant battery electric vehicle investment into 2022-25 but specifics will be shared later. We like GM moving more aggressively than it already is on BEVs, and the $29 billion in BEV spending previously announced for 2020-25 may now be higher. One cost headwind CFO Paul Jacobson noted for 2022 is about $1.5 billion in incremental engineering and software development costs to accelerate GM's BEV portfolio.

The GMC Hummer is already on sale and the all-new Cadillac LYRIQ electric crossover will start deliveries before the end of April. GM's first of four battery plants with joint venture partner LG Energy Solution starts production in mid-2022 in Ohio and GM expects to announce the location for the fourth U.S. plant this year. The Tennessee battery plant with LG Energy Solution is scheduled for mid-2023. Last week GM announced a $2.5 billion investment for a new battery plant in Michigan with LG Energy Solution opening in late 2024 and $4 billion to retool the Orion assembly plant in Michigan to make the electric Silverado and electric Sierra pickup trucks in 2024. Over one million of North American BEV capacity will be in place by the end of 2025 with about 600,000 of it for full size BEV pickups (which as of now is the Hummer, Silverado, and Sierra). Another over one million units of BEV capacity will be in China by that time as well, per Barra on the Feb. 1 earnings call.

Cruise said on Feb. 1 that it is now taking sign ups from the public for free autonomous vehicle rides in San Francisco

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕◌◌◌ |

## Analyst Notes

and it needs one more permit to begin charging consumers for rides. GM owns the majority of Cruise along with other investors such as SoftBank, Honda, Wal-Mart, and Microsoft. CEO Mary Barra said Cruise does not need a public fund raising (SoftBank under its original investment agreement back in 2018 is required to invest another $1.35 billion in Cruise now that Cruise is ready for commercial deployment), so we don't expect a divestiture soon. Barra, in December, abruptly fired Cruise's CEO Dan Ammann, with media reports saying a disagreement on doing a Cruise IPO being the reason. We are a big fan of Ammann, but we think Cruise can continue moving forward under co-founder, CTO, and interim CEO Kyle Vogt. Cruise's Origin AV will be made by GM in Michigan starting late this year so Cruise can start being the exclusive AV robotaxi provider in Dubai per a contract announced last year for up to 4,000 AVs by 2030.

2022 will bring more uncertainty in GM's story due to the chip shortage, other supply chain risks, and commodity costs rising, but guidance for adjusted automotive free cash flow of $7 billion to $9 billion is a marked improvement from 2021's $2.6 billion and it will take a lot to top the damage the pandemic and chip shortage have caused the past two years. We are glad to see management continues to want to keep inventory reasonably lean to keep pricing strong (GM had a $7 billion year-over-year pricing tailwind to adjusted EBIT in full-year 2021), and liquidity remains strong with automotive cash and investments of $21.6 billion plus $15.2 billion of credit line availability. The U.S pension underfunding improved by about $5 billion in 2021 from 2020 due to an expectation of higher interest rates, meaning a higher discount rate to calculate plan obligations (a $2.1 billion tailwind), and a $3.7 billion boost from plan assets rising in 2021. The U.S. plan underfunding is now only about $300 million while the non-U.S. plan underfunding improved to $4.8 billion from $7 billion.

**GM Loses U.S. Sales Crown for the First Time Since 1931; We Expect Industry Growth in 2022** 04 Jan 2022

Most automakers, except Ford who reports on Jan. 5, reported fourth-quarter or December U.S. auto sales on Jan. 4. According to Wards, December light vehicle sales fell year over year by 25.6% and by 22.9% after adjusting for one less selling day in December 2021. The seasonally adjusted annualized selling rate of 12.44 million was far below December 2020's 16.31 million due to 2021's chip shortage continuing to cause woefully inadequate inventory. Wards put full-year 2021 sales at 14.93 million, up 3.1% from 2020 but still far from 17.1 million in 2019. Barring no mass pandemic shutdowns in 2022, we expect that this year sees at least about 5% growth from 2021, but the chip shortage will likely not be completely resolved until 2023. We expect gradual improvement throughout 2022, especially in the second half. We believe industry demand remains high.

GM's fourth-quarter 2021 U.S. deliveries fell 42.9% from fourth-quarter 2020--however, the latter is a tough comparable given it was GM's best retail channel (non-fleet) quarter since 2007. GM said its inventory improved by 55% from the third quarter to finish 2021 at 199,662 units and said its semiconductor supply is improving. There was still some growth in the quarter with Escalade up 2.2% year over year (up 65% for the year) and for the full year the SUV had its best year since 2007. Other GM full size SUVs like the Chevrolet Tahoe and Suburban rose 7.6% and 3.3%, respectively, in the fourth quarter, and GM claims it has led this vehicle segment for 21 straight years. GM's full year sales fell 12.9% to 2.2 million while Toyota's full year total was 2.3 million, so GM will not lead the U.S. market for the first time since 1931, per Reuters, but we don't expect Toyota to keep its lead because we think Toyota won the sales crown due to the chip shortage. GM's volume declines sound bad, but we believe mix and pricing continue to look favorable for earnings. GM reports year end results after the market closes on Feb. 1.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊙⊙⊙ |

## Analyst Notes

**GM's Third Quarter Solid, Given Severe Headwinds From Lack of Chips and High Steel Prices** 27 Oct 2021
It's not surprising that General Motors' third-quarter results were held back by rising steel costs and the chip shortage, but it still posted adjusted diluted EPS of $1.52 to beat Refinitiv consensus of $0.96. We are disappointed to see the stock fall about 5% after the release, but it appears that the fourth-quarter Refinitiv consensus for adjusted EBIT of $2.68 billion will not be met because GM is tracking for that metric to be as much as about $2 billion. We don't see a reason to change our fair value estimate on fourth-quarter expectations falling short. Third-quarter EBIT also received a roughly $700 million net favorable impact from $1.9 billion of Bolt recall cost recoveries from supplier LG, but we calculate that GM would still have easily beaten consensus without that recovery.

GM gave 2021 guidance in August of total company adjusted EBIT of $11.5 billion to $13.5 billion, and we had been expecting steel costs and lost volume from lack of chips to mean GM would end up in the lower part of that range, but GM said on Oct. 27 that EBIT will approach the high end. Full-year adjusted EPS guidance also increased by $0.30 to $5.70-$6.70 on slightly lower 2021 tax-rate expectations, and guidance for adjusted automotive free cash flow for the year is now at about $1 billion. Prior cash flow guidance was $1 billion to $2 billion, which assumed no partially built vehicles in year-end inventory.

Third-quarter auto free cash flow was negative $4.4 billion, as a $4.6 billion working capital drain, mostly from unbuilt vehicles due to the chip shortage, was too much to overcome. GM now expects some unbuilt vehicles at year-end but sees a reduction from current levels by then. Lost volume was a $3.7 billion year-over-year EBIT headwind and higher costs another $1.5 billion, or $2.2 billion excluding

the LG recovery. Mix and pricing helped EBIT by $2.8 billion as low inventory and strong demand for highly profitable pickups and full-size SUVs remains thriving.

The GM international segment improved results year over year with adjusted EBIT including equity income of $229 million, while the segment excluding Chinese joint venture income was about break-even versus about a $300 million loss in both the prior year's quarter and second quarter 2021. A favorable mix and pricing helped keep segment revenue flat sequentially at about $2.8 billion. GM Financial had a strong quarter, with pretax income of $1.1 billion, though EBT fell from $1.2 billion a year ago due to a higher loan-loss provision on higher origination volume. The captive continues to pay $600 million each quarter this year back to the parent, and overall credit metrics look solid to us. Consumer delinquencies over 30 days are down by 70 basis points for the nine months 2021 versus nine months 2020 to 2.2%, while net charge-offs as a percentage of average retail finance receivables are down 90 basis points to 0.6%. Originations to consumers this year are up 12.2% to $40.6 billion.

We don't think the chip shortage is permanent, so we see GM's results improving in 2022. But management will likely give guidance on Feb. 1 when it reports fourth-quarter earnings. We see GM with a huge growth runway in commercial vehicles through its new BrightDrop commercial vehicle brand and via asset-light software and connectivity services (what CEO Mary Barra called auto tech in a recent interview) discussed in our Oct. 11 note. Therefore, we feel the Oct. 27 sell-off is short-sighted and remain optimistic about GM's future as it transitions to an all-electric automaker by 2035 with sizable new revenue by 2030 that management sees then at about $80 billion from a very low amount today.

**GM Is Moving Far Beyond Just Selling the Vehicle and Financing as It Pivots Toward Data Analytics** 09 Oct 2021

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊙⊙⊙ |

## Analyst Notes

We attended General Motors' Oct. 6-7 investor event and saw it as a way for management to show that GM is no longer just an automaker. Management unveiled aggressive but not impossible 2030 financial targets, including a roughly doubling of revenue including GM Financial to $275 billion-$315 billion, with about $80 billion from Cruise and new businesses. We are raising our fair value estimate to $68 per share from $62 to factor in slightly more 2025 revenue than we were modeling and higher long-term profitability metrics in Stage II of our model to account for the much higher-margin profile of these new asset-light businesses. Management also is guiding for total company EBIT margin by 2030 of 12%-14%; we have raised our midcycle 2025 EBIT margin by 50 basis points excluding equity income to 6.2%. We will continue to review our midcycle margin assumption as the company progresses through its transformative strategy.

GM finally disclosed some current metrics for its connected services business, which for now is mostly OnStar. It has 16 million connected vehicles in the United States and Canada (GM expects to have about 30 million in the U.S. by 2030) and 4.2 million subscription customers generating an estimated roughly $2 billion in revenue this year and over 70% EBIT margin. New revenue streams will come from expanding subscription services for in-vehicle personalization, such as music and dashboard display optics; Super Cruise hands-free driving (available on 22 vehicles by 2023); the BrightDrop commercial vehicle business projected to be an over $10 billion business by 2030; OnStar Insurance reaching $6 billion of sales by 2030; and the Cruise autonomous ride-hailing business reaching $50 billion of sales by the end of the decade. GM's Ultifi software platform in both combustion and electric vehicles will help customers buy over-the-air upgrades and use apps.

Software-enabled services, what GM calls SES, are alone

expected to contribute $20 billion-$25 billion of revenue, including insurance, with $5 billion of the total from one time e-commerce transactions, such as parts sales, and $10 billion-$15 billion from subscriptions. The key question to us is whether consumers will be willing to spend incrementally on these new services after their vehicle purchase. GM said 85% of Cadillac customers are willing to pay for Super Cruise subscriptions, which suggests there is a willingness to spend beyond buying the vehicle and servicing it. When this dollar opportunity is taken across 30 million connected vehicles, it means billions in revenue for GM that either currently does not exist or exists in nascent form, such as OnStar Insurance.

The insurance business will be in all 50 U.S. states by next year. GM has 10,000 data points from the vehicle, including seatbelt usage, frequency of traction control engagement , and vehicle speed relative to other GM vehicles on the same road and time. This is far more detailed data than what an insurance company can get from a phone app, in our opinion. An example of another new business is Future Roads, where GM can sell its vehicle data to local governments to advise on things such as seatbelt usage in an area, road conditions, and likely accident spots. GM claims that for every $1 a road authority does not spend on maintenance, it leads to $7 spent later, and that potholes cost American consumers $3 billion a year. We also rode in the new U.S. Army infantry squad vehicle by GM Defense; management sees GM Defense with $1 billion of revenue in 2030 with vehicle wins from multiple branches of the U.S. armed forces.

GM also announced a new Level 2 autonomy product called Ultra Cruise. The plan appears to be to move the Super Cruise product to lower price points and brands while launching Ultra Cruise at high price points with Cadillac. Ultra Cruise will start in 2023, and GM says it will allow hands-free driving 95% of the time by covering over 2 million road miles in the U.S. and Canada. Super Cruise in contrast

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊕⊕⊕ |

## Analyst Notes

has about 200,000 miles of road and is primarily for divided roads and highways. Ultra Cruise is upgradeable over time via the Ultifi platform, and GM expects it will eventually cover over 3.4 million miles and work on every paved road in the U.S. and Canada. It will use sensors, cameras, and lidar but is designed so the driver must remain alert and ready to take over when prompted. We rode in a Super Cruise-enabled Cadillac Escalade and we think anyone doing long-distance trips would want that feature at a minimum, so we look forward to more affordably priced Super Cruise offerings by 2023.

Cruise is the single-largest part of the roughly $80 billion in software and new business revenue targeted by 2030, with the autonomous vehicle business contributing about $50 billion of that amount. Software and new business revenue is targeted at about $15 billion in 2025, so we expect a lot of the margin expansion GM targets will occur after 2025. That is the main reason we increased our Stage II discounted cash flow assumptions for return on new invested capital and earnings before interest growth. We've long been optimistic about Cruise because we think GM has underrated AV tech relative to how the market thinks of Tesla. GM, to us, looks far along in AVs because it expects to get the last permit it needs in early 2022 to start providing AV passenger rides in San Francisco without remote assistance or a safety driver (that is, true Level 4 geofenced autonomy).

We think Cruise CEO Dan Ammann correctly stressed how Cruise's majority ownership by GM will, in the coming years, enable scaling that other AV ride-hailing providers cannot match anytime soon. Ammann sees Cruise's fleet in the hundreds of thousands of vehicles by 2026 and in the millions by 2030. This scaling should accelerate in 2023 when Cruise begins its exclusivity with Dubai to provide AV ride-hailing using the Cruise Origin AV manufactured by GM. GM Financial has also given Cruise a $5 billion credit line

to fund its fleet expansion, and Ammann made comments at the investor day that we took to mean Cruise will not continually dilute itself to fund expansion. Cruise has many investors beyond GM, including Honda, SoftBank, Walmart, and Microsoft, so we don't see these deep-pocketed investors failing to spend more on Cruise if needed. Ammann's presentation estimated the U.S. total addressable market when Cruise can charge $0.60/mile at $1 trillion. We suspect this is a vehicle miles traveled number, and we've estimated the entire U.S. market passenger mile market (a vehicle going 5 miles with two people is 10 passenger miles) in 2030 at a price of $0.60/mile at $3.6 trillion, so we don't think Cruise's TAM figure is unreasonable. We expect Cruise to be used initially in city centers, and Cruise at early scale (around 2023) plans to charge under $5/mile with internal costs of about $1.50/mile. Cruise expects the Origin's launch in 2023 to drive down the cost per mile by 60%-70% due to massive utilization compared with current low-mileage testing mostly done in San Francisco. Ammann sees Cruise in multiple U.S. cities in the next three to four years and told us that at a U.S. mayor's conference, he had a huge line of cities interested in the service. We sat in the Origin, and its legroom is so spacious that it's well beyond what a person would need, which is not a bad thing.

There was no mention of divesting Cruise via a spin-off or initial public offering (we estimate GM owns roughly 70%-75% of Cruise), but SoftBank can at any time convert its preferred Cruise stock (issued in 2018) to shares "to be issued to the public in an IPO at specified exchange ratios" per GM's 10-Q filing. Given Cruise's immense scaling potential, we don't think GM is in a hurry to get rid of it, but SoftBank may want to exit in 2025 when its Cruise equity can be put to GM for cash or GM stock at GM's option. GM also, at that time, has a call option for SoftBank's equity paid via cash. The funding round with Walmart in April placed an implied value on Cruise exceeding $30 billion. The

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊖⊖⊖ |

## Analyst Notes

more we learn about Cruise, the more we think it's nonsensical for Tesla to get all the attention for AVs, though we do think highly of Tesla's AV capabilities. Cruise has low variable costs and high fixed costs, so once the Origin is coming out in high volume, we'd expect Cruise to be attractively priced versus human-driven ride-hailing. At the same time, the newness of an AV may be something Cruise can offer premium pricing for, but we think only for a short time.

CFO Paul Jacobson outlined several important financial pieces of information beyond the margin and revenue targets, focusing on capital allocation. The capital allocation framework is three pillars, with reinvesting in the business the top priority, followed by a strong investment-grade balance sheet, and then returning cash to shareholders. At a high level, this policy is not new for GM, but capital expenditure is a key part of reinvesting in the business, and there is a raised spending outlook compared with a few years ago. Jacobson said to expect annual capital spending of $9 billion-$10 billion through the medium term, which we are for now assuming means through mid-decade. Guidance from Jacobson's predecessor was in the range of $7 billion or over $7 billion, depending on timing of guidance, but perhaps there is more plant retooling for electric vehicles planned than a few years ago. Holding all else constant in our model, the higher capital spending would deduct about $4 from our prior $62 fair value estimate. We now model $49 billion of capital expenditure for 2021-25, up 18% from $41.5 billion.

The company gave no specifics on how cash will be returned to shareholders. We theorize that GM is moving to a policy centered on share repurchases and special dividends, and we now model no regular dividend through 2025. As the dividend continues to remain suspended since spring 2020 while GM continued to talk more about EVs and new businesses, we have wondered if GM is planning on not

bringing the dividend back so as to look more like a tech growth stock and perhaps earn a higher trading multiple. When Jacobson was asked on Oct. 6 about resuming the dividend, we found words possibly supporting our theory. He said GM is still waiting for the chip shortage to stabilize, but he also said funding the transformation discussed at the investor day is the top priority and that as the shortage stabilizes, "we'll have more information about how we're thinking about the dividend as part of that prioritization of returning capital to shareholders."

We find it interesting that Jacobson or CEO Mary Barra did not commit to resuming the dividend once the chip shortage stabilizes. We predict that GM next year will say the dividend is not coming back and say that it will instead pay occasional or perhaps even annual special dividends. This approach would let GM offer a cash payout to yield-focused investors while not committing to an annual payout that was previously a little over $2 billion. GM could instead decide the annual cash payout every year. In some years, such as in a recession, it could pay nothing and save funds for further reinvestment in the business. We know this policy, should it come to be, would be disappointing to some investors, but we would not mind GM reducing or eliminating its dividend if it kept buying back shares at a reasonable price while turning itself into a tech- and data-focused automaker with an exciting growth story.

**GM Confirms 2021 Guidance While Reporting Third-Quarter Sales Suffering From the Chip Shortage** 02 Oct 2021

Automakers reported September U.S. light vehicle sales that as expected showed major headwinds from lack of inventory due to the semiconductor shortage. Per Wards, September sales fell 24.9% from September 2020 and the September seasonally adjusted annualized selling rate was 12.18 million, the lowest of 2021, and down from 16.28 million in September 2020 and 17.08 million in September 2019. It was also the lowest September SAAR since 11.74

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ◕◕◔◔◔◔ |

## Analyst Notes

million in 2010. Based on data points such as strong growth from GM's expensive full-size SUVs, which have not lost production all year due to the chip shortage, we continue to believe the problem is lack of supply rather than lack of demand. We expect continued weak sales for the rest of the year but remain optimistic that the very worst of the chip shortage is happening now. We expect gradual improvement in sales as inventory improves starting in late fourth quarter or early 2022. We expect the chip shortage to be an issue until at least second-half 2022, perhaps into 2023.

GM's third-quarter sales fell 32.8% from third quarter 2020 but it also announced on Oct. 1 that it's maintaining full year earnings guidance given in early August. It also said that most of its chip shortages from COVID-19 work stoppages at Malaysian chip industry plants (a problem throughout the auto industry) was a third-quarter event. GM cited J.D. Power data that its full-size pickup trucks gained over 2 percentage points of retail market share to 38%. GM's pricing looked strong to us at about $47,500 per unit and incentives as a percent of average transaction price were only 4.7% versus low double digits in recent years pre-pandemic.

All four GM brands posted year-over-year sales declines but there were bright spots. GM dominates the full-size SUV segment and its offerings for that segment posted total sales increases ranging between about 5% for the Tahoe to 24% and 28% for the Yukon and Suburban, while the Cadillac Escalade more than doubled volume.

GM also noted that full-size SUV fleet channel sales rose by 89%. Also exciting is the production start this year in Detroit of the GMC Hummer all-electric vehicle with GM's new Ultium battery technology. Finally, GM said it is restarting production at many crossover plants, which is important because crossovers are over 45% of industry new vehicle sales this year in the U.S.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Research

# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◗◯◯◯ |

## Morningstar Analyst Forecasts

### Financial Summary and Forecasts

Fiscal Year Ends in December

| | | | | | Forecast | | |
|---|---|---|---|---|---|---|---|
| Growth (% YoY) | 3-Year Hist. CAGR | 2019 | 2020 | 2021 | 2022 | 2023 | 5-Year Proj. CAGR |
| Revenue | -5.1 | -7.7 | -11.5 | 4.5 | 25.3 | 9.2 | 9.8 |
| EBIT | -1.5 | -35.1 | 21.1 | 21.6 | 22.2 | 7.8 | 9.6 |
| EBITDA | -0.1 | -11.6 | -2.3 | 15.4 | 19.2 | 8.4 | 7.4 |
| Net Income | 3.5 | -25.8 | 1.8 | 46.8 | 0.5 | 6.1 | 3.7 |
| Diluted EPS | 2.6 | -26.3 | 1.6 | 44.2 | 0.2 | 7.0 | 4.2 |
| Earnings Before Interest, after Tax | 28.7 | -12.6 | 0.3 | 143.3 | -19.2 | 6.0 | 0.4 |
| Free Cash Flow | — | — | -132.9 | -404.1 | -342.2 | 28.2 | — |

| | 3-Year Hist. Avg | 2019 | 2020 | 2021 | 2022 | 2023 | 5-Year Proj. Avg |
|---|---|---|---|---|---|---|---|
| Profitability | | | | | | | |
| Operating Margin % | 5.2 | 3.9 | 5.4 | 6.3 | 6.1 | 6.0 | 5.9 |
| EBITDA Margin % | 10.4 | 9.4 | 10.4 | 11.5 | 10.9 | 10.8 | 10.3 |
| Net Margin % | 7.1 | 5.7 | 6.5 | 9.1 | 7.3 | 7.1 | 6.8 |
| Free Cash Flow Margin % | -1.1 | -1.9 | 0.7 | -2.1 | 4.0 | 4.7 | 4.2 |
| ROIC % | 11.4 | 10.9 | 12.1 | 11.2 | 16.1 | 16.3 | 15.8 |
| Adjusted ROIC % | 11.2 | 10.7 | 11.9 | 11.0 | 15.9 | 16.0 | 15.6 |
| Return on Assets % | 6.1 | 5.5 | 5.1 | 7.7 | 5.2 | 5.2 | 5.1 |
| Return on Equity % | 22.5 | 22.9 | 19.9 | 24.7 | 14.2 | 13.3 | 12.4 |

| | 3-Year Hist. Avg | 2019 | 2020 | 2021 | 2022 | 2023 | 5-Year Proj. Avg |
|---|---|---|---|---|---|---|---|
| Leverage | | | | | | | |
| Debt/Capital | 0.32 | 0.33 | 0.35 | 0.27 | 0.26 | 0.18 | 0.17 |
| Total Debt/EBITDA | 1.39 | 1.29 | 1.58 | 1.31 | 1.21 | 0.78 | 0.87 |
| EBITDA/Interest Expense | 12.91 | 14.75 | 10.27 | 13.70 | 16.16 | 17.52 | 17.16 |

### Valuation Summary and Forecasts

| | 2020 | 2021 | 2022(E) | 2023(E) |
|---|---|---|---|---|
| Price/Fair Value | 0.80 | 0.86 | — | — |
| Price/Earnings | 8.5 | 8.3 | 5.6 | 5.3 |
| EV/EBITDA | 12.4 | 13.4 | 9.0 | 8.3 |
| EV/EBIT | 23.9 | 24.5 | 16.1 | 14.9 |
| Free Cash Flow Yield % | 2.4 | 1.2 | 9.7 | 12.6 |
| Dividend Yield % | 0.9 | — | — | — |

### Key Valuation Drivers

| | |
|---|---|
| Cost of Equity % | 11.0 |
| Pre-Tax Cost of Debt % | 6.5 |
| Weighted Average Cost of Capital % | 10.2 |
| Long-Run Tax Rate % | 24.0 |
| Stage II EBI Growth Rate % | 4.5 |
| Stage II Investment Rate % | 22.5 |
| Perpetuity Year | 10 |

Additional estimates and scenarios available for download at http://select.morningstar.com.

### Discounted Cash Flow Valuation

| | USD Mil | Firm Value (%) | Per Share Value |
|---|---|---|---|
| Present Value Stage I | 24,951 | 27.3 | 16.95 |
| Present Value Stage II | 19,801 | 21.6 | 13.45 |
| Present Value Stage III | 46,803 | 51.1 | 31.80 |
| **Total Firm Value** | **91,554** | **100.0** | **62.20** |
| Cash and Equivalents | 24,746 | — | 16.81 |
| Debt | -17,006 | — | -11.55 |
| Preferred Stock | — | — | — |
| Other Adjustments | 5,279 | — | 3.59 |
| **Equity Value** | **104,573** | **—** | **71.04** |
| Projected Diluted Shares | 1,472 | | |
| **Fair Value per Share** (USD) | **72.00** | | |

The data in the table above represent base-case forecasts in the company's reporting currency as of the beginning of the current year. Our fair value estimate may differ from the equity value per share shown above due to our time value of money adjustment and in cases where probability-weighted scenario analysis is performed.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ◕◕◔◌◌ |

## Morningstar Analyst Forecasts

**Income Statement** (USD Mil)

Fiscal Year Ends in December

| | 2019 | 2020 | 2021 | Forecast 2022 | 2023 |
|---|---|---|---|---|---|
| **Revenue** | **122,797** | **108,673** | **113,590** | **142,366** | **155,496** |
| Cost of Goods Sold | 109,479 | 95,761 | 98,191 | 124,131 | 135,131 |
| **Gross Profit** | **13,318** | **12,912** | **15,399** | **18,235** | **20,364** |
| Selling, General & Administrative Expenses | 8,491 | 7,069 | 8,297 | 9,554 | 11,010 |
| Other Operating Expense (Income) | — | — | — | — | — |
| Other Operating Expense (Income) | — | — | — | — | — |
| Depreciation & Amortization (if reported separately) | — | — | — | — | — |
| **Operating Income (ex charges)** | **4,827** | **5,843** | **7,102** | **8,681** | **9,355** |
| Restructuring & Other Cash Charges | 375 | 782 | 701 | 500 | 500 |
| Impairment Charges (if reported separately) | — | — | — | — | — |
| Other Non-Cash (Income)/Charges | — | -130 | — | — | — |
| **Operating Income (incl charges)** | **4,452** | **5,191** | **6,401** | **8,181** | **8,855** |
| Interest Expense | 782 | 1,098 | 950 | 960 | 960 |
| Interest Income | 2,509 | 3,288 | 5,986 | 500 | 500 |
| **Pre-Tax Income** | **6,179** | **7,381** | **11,437** | **7,721** | **8,395** |
| Income Tax Expense | 769 | 1,774 | 2,771 | 1,776 | 2,015 |
| Other After-Tax Cash Gains (Losses) | 1,102 | 527 | 1,100 | 1,150 | 1,200 |
| Other After-Tax Non-Cash Gains (Losses) | — | — | — | — | — |
| (Minority Interest) | 65 | 106 | 74 | 120 | 100 |
| (Preferred Dividends) | — | — | — | — | — |
| **Net Income** | **6,577** | **6,240** | **9,840** | **7,215** | **7,680** |
| Weighted Average Diluted Shares Outstanding | 1,439 | 1,442 | 1,468 | 1,472 | 1,461 |
| **Diluted Earnings Per Share** | **4.57** | **4.33** | **6.70** | **4.90** | **5.26** |
| Adjusted Net Income | 6,940 | 7,067 | 10,372 | 10,420 | 11,060 |
| **Diluted Earnings Per Share (Adjusted)** | **4.82** | **4.90** | **7.07** | **7.08** | **7.57** |
| Dividends Per Common Share | 1.52 | 0.38 | — | — | — |
| **EBITDA** | **11,162** | **10,622** | **12,314** | **15,014** | **16,319** |
| **Adjusted EBITDA** | **11,537** | **11,274** | **13,015** | **15,514** | **16,819** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | 🌐🌐⚪⚪⚪ |

## Morningstar Analyst Forecasts

**Balance Sheet** (USD Mil)

Fiscal Year Ends in December

| | 2019 | 2020 | 2021 | Forecast 2022 | Forecast 2023 |
|---|---|---|---|---|---|
| Cash and Equivalents | 19,986 | 24,004 | 24,746 | 32,029 | 32,696 |
| Investments | — | — | — | — | — |
| Accounts Receivable | 6,616 | 7,954 | 7,554 | 8,191 | 8,946 |
| Inventory | 10,398 | 10,237 | 12,990 | 14,964 | 14,809 |
| Deferred Tax Assets (Current) | — | — | — | — | — |
| Other Short Term Assets | 2,533 | 1,914 | 2,344 | 2,344 | 2,344 |
| **Current Assets** | **39,533** | **44,109** | **47,634** | **57,528** | **58,795** |
| | | | | | |
| Net Property Plant, and Equipment | 38,524 | 37,448 | 40,963 | 44,129 | 46,666 |
| Goodwill | 504 | 567 | 574 | 574 | 574 |
| Other Intangibles | 3,478 | 3,320 | 3,174 | 3,024 | 2,874 |
| Deferred Tax Assets (Long-Term) | 24,928 | 24,470 | 21,653 | 21,653 | 21,653 |
| Other Long-Term Operating Assets | — | — | — | — | — |
| Long-Term Non-Operating Assets | 13,643 | 13,336 | 18,658 | 18,658 | 18,658 |
| **Total Assets** | **120,610** | **123,250** | **132,656** | **145,566** | **149,219** |
| | | | | | |
| Accounts Payable | 21,210 | 20,021 | 20,205 | 23,806 | 25,916 |
| Short-Term Debt | 2,397 | 1,674 | 651 | 2,814 | 84 |
| Deferred Tax Liabilities (Current) | — | — | — | — | — |
| Other Short-Term Liabilities | 22,575 | 18,884 | 17,109 | 17,280 | 17,453 |
| **Current Liabilities** | **46,182** | **40,579** | **37,965** | **43,900** | **43,452** |
| | | | | | |
| Long-Term Debt | 12,507 | 16,193 | 16,355 | 15,892 | 13,078 |
| Deferred Tax Liabilities (Long-Term) | — | — | — | — | — |
| Other Long-Term Operating Liabilities | — | — | — | — | — |
| Long-Term Non-Operating Liabilities | 29,122 | 30,864 | 26,793 | 26,793 | 26,793 |
| **Total Liabilities** | **87,811** | **87,636** | **81,113** | **86,585** | **83,323** |
| | | | | | |
| Preferred Stock | — | — | — | — | — |
| Common Stock | 14 | 14 | 15 | 15 | 15 |
| Additional Paid-in Capital | 26,145 | 26,627 | 27,120 | 27,120 | 27,120 |
| Retained Earnings (Deficit) | 13,868 | 18,333 | 27,962 | 35,177 | 42,857 |
| (Treasury Stock) | — | — | — | — | -1,000 |
| Other Equity | -10,062 | -12,203 | -8,021 | -8,021 | -8,021 |
| **Shareholder's Equity** | **29,965** | **32,771** | **47,076** | **54,291** | **60,971** |
| | | | | | |
| Minority Interest | 2,834 | 2,843 | 4,467 | 4,690 | 4,925 |
| **Total Equity** | **32,799** | **35,614** | **51,543** | **58,981** | **65,896** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊙⊙⊙ |

## Morningstar Analyst Forecasts

### Cash Flow (USD Mil)

Fiscal Year Ends in December

| | 2019 | 2020 | 2021 | Forecast 2022 | Forecast 2023 |
|---|---|---|---|---|---|
| Net Income | 5,080 | 4,301 | 6,149 | 7,095 | 7,580 |
| Depreciation | 6,710 | 5,431 | 5,913 | 6,834 | 7,464 |
| Amortization | — | — | — | — | — |
| Stock-Based Compensation | — | — | — | 382 | 440 |
| Impairment of Goodwill | — | — | — | — | — |
| Impairment of Other Intangibles | 58 | 139 | 4 | 150 | 150 |
| Deferred Taxes | — | — | — | — | — |
| Other Non-Cash Adjustments | -309 | 109 | 5,046 | — | — |
| (Increase) Decrease in Accounts Receivable | -1,276 | 121 | 493 | -637 | -755 |
| (Increase) Decrease in Inventory | -492 | 42 | -3,155 | -1,974 | 155 |
| Change in Other Short-Term Assets | -761 | -104 | -1,418 | — | — |
| Increase (Decrease) in Accounts Payable | 213 | 130 | -1,166 | 3,601 | 2,110 |
| Change in Other Short-Term Liabilities | -2,584 | -3,499 | -3,340 | 171 | 173 |
| **Cash From Operations** | **6,639** | **6,670** | **8,526** | **15,622** | **17,316** |
| (Capital Expenditures) | -7,545 | -5,266 | -7,478 | -10,000 | -10,000 |
| Net (Acquisitions), Asset Sales, and Disposals | — | — | — | — | — |
| Net Sales (Purchases) of Investments | 2,238 | -4,238 | 407 | — | — |
| Other Investing Cash Flows | -540 | -7 | -1,764 | — | — |
| **Cash From Investing** | **-5,847** | **-9,511** | **-8,835** | **-10,000** | **-10,000** |
| Common Stock Issuance (or Repurchase) | 1,102 | — | 2,736 | — | -1,000 |
| Common Stock (Dividends) | -2,262 | -580 | -66 | — | — |
| Short-Term Debt Issuance (or Retirement) | -7 | 1 | 1 | 2,163 | -2,730 |
| Long-Term Debt Issuance (or Retirement) | 328 | 2,998 | -828 | -463 | -2,814 |
| Other Financing Cash Flows | -164 | -291 | -70 | -39 | -106 |
| **Cash From Financing** | **-1,003** | **2,128** | **1,773** | **1,661** | **-6,650** |
| Exchange Rates, Discontinued Ops, etc. (net) | -1 | -137 | -97 | — | — |
| **Net Change in Cash** | **-212** | **-850** | **1,367** | **7,283** | **666** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◐○○○ |

## Comparable Company Analysis

These companies are chosen by the analyst and the data are shown by nearest calendar year in descending market capitalization order.

### Valuation Analysis

| Company/Ticker | Price/Fair Value | Price/Earnings | | | EV/EBITDA | | | Price/Free Cash Flow | | | Price/Book | | | Price/Sales | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) |
| Honda Motor Co Ltd 7267 JPN | 0.78 | 8.7 | 7.8 | 6.9 | 11.0 | 9.2 | 8.5 | 11.4 | 14.1 | 15.3 | — | — | — | 0.5 | 0.4 | 0.4 |
| Nissan Motor Co Ltd 7201 JPN | 0.30 | NM | 8.6 | 3.2 | 755.7 | 16.5 | 7.1 | NM | 6.2 | 2.8 | — | — | — | 0.4 | 0.2 | 0.2 |
| Ford Motor Co F USA | 0.67 | 13.1 | 7.5 | 6.8 | 19.7 | 16.6 | 9.8 | NM | 12.8 | 21.4 | — | — | — | 0.7 | 0.4 | 0.4 |
| Mercedes-Benz Group AG MBG DEU | 0.73 | 5.8 | 5.7 | 6.1 | 8.4 | 8.4 | 8.3 | 3.9 | 6.2 | 8.2 | — | — | — | 0.6 | 0.6 | 0.5 |
| Bayerische Motoren Werke AG BMW | 0.54 | 4.7 | 5.1 | 4.6 | 6.8 | 6.9 | 6.6 | 5.8 | 7.7 | 7.2 | — | — | — | 0.5 | 0.5 | 0.5 |
| Average | | 8.1 | 6.9 | 5.5 | 160.3 | 11.5 | 8.1 | 7.0 | 9.4 | 11.0 | — | — | — | 0.5 | 0.4 | 0.4 |
| **General Motors Co GM US** | **0.55** | **8.3** | **5.6** | **5.3** | **13.4** | **9.0** | **8.3** | **83.9** | **10.3** | **7.9** | **—** | **—** | **—** | **0.8** | **0.4** | **0.4** |

### Returns Analysis

| Company/Ticker | Last Historical Year Total Assets (Mil) | ROIC % | | | Adjusted ROIC % | | | Return on Equity % | | | Return on Assets % | | | Dividend Yield % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) |
| Honda Motor Co Ltd 7267 JPN | — JPY | 9.8 | 5.0 | 6.1 | 9.8 | 5.0 | 6.1 | 6.4 | 6.3 | 7.0 | 3.8 | 3.9 | 4.4 | 3.3 | 3.5 | 3.8 |
| Nissan Motor Co Ltd 7201 JPN | — JPY | -7.2 | 2.5 | 16.7 | -7.2 | 2.5 | 16.7 | -16.8 | 8.1 | 19.7 | -6.1 | 2.8 | 7.6 | — | — | 9.7 |
| Ford Motor Co F USA | 124,024 USD | -7.1 | 5.1 | 17.0 | -7.1 | 5.1 | 17.0 | 62.8 | 5.5 | 12.0 | 15.1 | 1.7 | 3.8 | 0.5 | 3.1 | 3.8 |
| Mercedes-Benz Group AG MBG DEU | — EUR | 9.4 | 9.6 | 9.6 | 9.4 | 9.6 | 9.6 | 19.4 | 18.0 | 15.2 | 6.8 | 7.0 | 6.3 | 8.6 | 7.6 | 7.6 |
| Bayerische Motoren Werke AG BMW | — EUR | 14.7 | 14.2 | 14.0 | 14.7 | 14.2 | 14.0 | 15.4 | 13.3 | 13.6 | 7.2 | 6.4 | 6.6 | 7.0 | 6.5 | 7.2 |
| Average | | 3.9 | 7.3 | 12.7 | 3.9 | 7.3 | 12.7 | 17.4 | 10.2 | 13.5 | 5.4 | 4.4 | 5.7 | 4.9 | 5.2 | 6.4 |
| **General Motors Co GM US** | **132,656 USD** | **11.2** | **16.1** | **16.3** | **11.0** | **15.9** | **16.0** | **24.7** | **14.2** | **13.3** | **7.7** | **5.2** | **5.2** | **—** | **—** | **—** |

### Growth Analysis

| Company/Ticker | Last Historical Year Revenue (Mil) | Revenue Growth % | | | EBIT Growth % | | | EPS Growth % | | | Free Cash Flow Growth % | | | Dividend/Share Growth % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) |
| Honda Motor Co Ltd 7267 JPN | 10,676,225 JPY | -13.5 | 12.0 | 4.0 | -26.7 | 21.7 | 27.2 | 46.4 | 5.4 | 12.2 | 49.3 | -20.1 | -11.7 | -1.8 | — | 7.3 |
| Nissan Motor Co Ltd 7201 JPN | 6,842,548 JPY | -21.5 | 12.9 | 23.6 | 213.4 | -133.0 | 631.4 | -33.2 | -146.8 | 170.4 | -382.5 | -131.6 | NM | -100.0 | — | — |
| Ford Motor Co F USA | 126,268 USD | 8.9 | 17.8 | 11.6 | -248.1 | -41.4 | 279.2 | 336.5 | 33.1 | 11.0 | 201.1 | -144.6 | 58.1 | -33.3 | 400.0 | 20.0 |
| Mercedes-Benz Group AG MBG DEU | 105,952 EUR | -16.3 | 3.8 | 8.7 | 94.6 | -1.4 | -1.0 | 188.2 | 2.5 | -7.5 | 110.4 | -41.3 | -21.0 | 270.4 | -12.0 | — |
| Bayerische Motoren Werke AG BMW | 89,936 EUR | 8.2 | 9.2 | 6.5 | 208.5 | -2.7 | 5.8 | 171.5 | -7.5 | 11.3 | 49.3 | -30.8 | 1.9 | 170.2 | -7.5 | 11.3 |
| Average | | -6.8 | 11.1 | 10.9 | 48.3 | -31.4 | 188.5 | 141.9 | -22.7 | 39.5 | 5.5 | -73.7 | 6.8 | 61.1 | 126.8 | 12.9 |
| **General Motors Co GM US** | **113,590 USD** | **4.5** | **25.3** | **9.2** | **21.6** | **22.2** | **7.8** | **44.2** | **0.2** | **7.0** | **-404.1** | **-342.2** | **28.2** | **-100.0** | **—** | **—** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕○○○ |

## Comparable Company Analysis

These companies are chosen by the analyst and the data are shown by nearest calendar year in descending market capitalization order.

**Profitability Analysis**

| Company/Ticker | Last Historical Year Net Income (Mil) | Gross Margin % | | | EBITDA Margin % | | | Operating Margin % | | | Net Margin % | | | Free Cash Flow Margin % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) |
| Honda Motor Co Ltd 7267 JPN | 657,412 JPY | 2.8 | 3.1 | 3.8 | 8.7 | 8.9 | 9.3 | 2.8 | 3.1 | 3.8 | 6.2 | 5.7 | 6.1 | 4.7 | 3.2 | 2.8 |
| Nissan Motor Co Ltd 7201 JPN | -448,697 JPY | 14.0 | 18.9 | 22.0 | 0.2 | 5.6 | 10.7 | -3.8 | 1.1 | 6.6 | -6.6 | 2.7 | 6.0 | -6.4 | 3.8 | 6.7 |
| Ford Motor Co F USA | 6,412 USD | 12.3 | 9.0 | 11.9 | 7.5 | 6.2 | 9.4 | 2.9 | 1.4 | 4.9 | 5.1 | 5.8 | 5.7 | -4.5 | 3.4 | 1.8 |
| Mercedes-Benz Group AG MBG DEU | 10,698 EUR | 29.7 | 29.6 | 28.4 | 18.4 | 17.8 | 16.6 | 12.9 | 12.3 | 11.2 | 10.1 | 10.0 | 8.5 | 15.1 | 9.1 | 6.3 |
| Bayerische Motoren Werke AG BMW | 10,251 EUR | 29.9 | 29.5 | 28.5 | 19.0 | 17.2 | 16.9 | 12.2 | 10.8 | 10.8 | 11.4 | 9.3 | 9.4 | 9.0 | 6.3 | 6.3 |
| Average | | 17.7 | 18.0 | 18.9 | 10.8 | 11.1 | 12.6 | 5.4 | 5.7 | 7.5 | 5.2 | 6.7 | 7.1 | 3.6 | 5.2 | 4.8 |
| **General Motors Co GM US** | 10,372 USD | **13.6** | **12.8** | **13.1** | **11.5** | **10.9** | **10.8** | **6.3** | **6.1** | **6.0** | **9.1** | **7.3** | **7.1** | **0.9** | **4.0** | **4.7** |

**Leverage Analysis**

| Company/Ticker | Last Historical Year Total Debt (Mil) | Debt/Equity % | | | Debt/Total Cap % | | | EBITDA/Interest Exp. | | | Total Debt/EBITDA | | | Assets/Equity | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) |
| Honda Motor Co Ltd 7267 JPN | 480,007 JPY | 6.9 | 6.7 | 6.4 | 6.4 | 6.3 | 6.0 | 687.7 | 147.6 | 133.5 | 0.5 | 0.5 | 0.4 | 1.6 | 1.6 | 1.6 |
| Nissan Motor Co Ltd 7201 JPN | 1,401,943 JPY | 55.9 | 26.8 | 11.4 | 35.9 | 21.2 | 10.2 | — | — | — | 133.8 | 1.7 | 0.3 | 3.0 | 2.7 | 2.5 |
| Ford Motor Co F USA | 20,375 USD | 54.1 | 45.7 | 35.2 | 35.1 | 31.4 | 26.0 | 5.2 | 7.7 | 14.9 | 2.2 | 1.9 | 0.9 | 3.3 | 3.3 | 3.1 |
| Mercedes-Benz Group AG MBG DEU | 26,000 EUR | 45.0 | 32.0 | 26.6 | 31.0 | 24.2 | 21.0 | 52.6 | 67.3 | 67.9 | 1.3 | 1.0 | 0.9 | 2.7 | 2.5 | 2.4 |
| Bayerische Motoren Werke AG BMW | 2,150 EUR | 3.2 | 3.1 | 2.9 | 3.1 | 3.0 | 2.9 | 94.9 | 112.4 | 117.2 | 0.1 | 0.1 | 0.1 | 2.1 | 2.1 | 2.1 |
| Average | | 33.0 | 22.9 | 16.5 | 22.3 | 17.2 | 13.2 | 210.1 | 83.8 | 83.4 | 27.6 | 1.0 | 0.5 | 2.5 | 2.4 | 2.3 |
| **General Motors Co GM US** | 17,006 USD | **36.1** | **34.5** | **21.6** | **26.5** | **25.6** | **17.8** | **13.7** | **16.2** | **17.5** | **1.3** | **1.2** | **0.8** | **2.8** | **2.7** | **2.4** |

**Liquidity Analysis**

| Company/Ticker | Market Cap (Mil) | Cash per Share | | | Current Ratio | | | Quick Ratio | | | Cash/Short-Term Debt | | | Payout Ratio % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) |
| Honda Motor Co Ltd 7267 JPN | 5,326,620 JPY | 1,464.33 | 1,524.67 | 1,561.43 | 1.98 | 2.07 | 2.07 | 1.43 | 1.54 | 1.54 | 7.68 | 7.90 | 8.04 | 44.8 | 42.1 | 38.9 |
| Nissan Motor Co Ltd 7201 JPN | 1,817,691 JPY | 484.59 | 363.33 | 362.85 | 1.38 | 1.12 | 1.10 | 0.98 | 0.75 | 0.71 | 44.26 | 14.22 | 56.81 | — | — | 31.0 |
| Ford Motor Co F USA | 63,948 USD | 9.04 | 8.87 | 8.15 | 2.23 | 2.06 | 2.26 | 1.74 | 1.68 | 1.81 | 11.48 | 11.34 | 169.56 | 2.3 | 98.7 | 52.2 |
| Mercedes-Benz Group AG MBG DEU | 62,048 EUR | 21.30 | 20.38 | 20.49 | 1.68 | 1.67 | 1.69 | 1.23 | 1.21 | 1.22 | 3.80 | 3.63 | 3.65 | 50.0 | 42.9 | 46.4 |
| Bayerische Motoren Werke AG BMW | 47,421 EUR | 21.05 | 22.34 | 23.23 | 1.35 | 1.38 | 1.40 | 1.09 | 1.11 | 1.12 | 15.41 | 15.81 | 15.80 | 34.2 | 33.0 | 33.0 |
| Average | | 400.06 | 387.92 | 395.23 | 1.72 | 1.66 | 1.70 | 1.29 | 1.26 | 1.28 | 16.53 | 10.58 | 50.77 | 32.8 | 54.2 | 40.3 |
| **General Motors Co GM US** | 57,874 USD | **16.86** | **21.76** | **22.39** | **1.25** | **1.31** | **1.35** | **0.91** | **0.97** | **1.01** | **38.01** | **11.38** | **389.23** | **—** | **—** | **—** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

# Research Methodology for Valuing Companies

**Qualitative Equity Research Overview**
At the heart of our valuation system is a detailed projection of a company's future cash flows, resulting from our analysts' research. Analysts create custom industry and company assumptions to feed income statement, balance sheet, and capital investment assumptions into our globally standardized, proprietary discounted cash flow, or DCF, modeling templates. We use scenario analysis, in-depth competitive advantage analysis, and a variety of other analytical tools to augment this process. We believe this bottom-up, long-term, fundamentally based approach allows our analysts to focus on long-term business drivers, which have the greatest valuation impact, rather than short-term market noise.

Morningstar's equity research group ("we," "our") believes that a company's intrinsic worth results from the future cash flows it can generate. The Morningstar Rating for stocks identifies stocks trading at an uncertainty-adjusted discount or premium to their intrinsic worth—or fair value estimate, in Morningstar terminology. Five-star stocks sell for the biggest risk-adjusted discount to their fair values whereas 1-star stocks trade at premiums to their intrinsic worth.

Four key components drive the Morningstar rating: (1) our assessment of the firm's economic moat, (2) our estimate of the stock's fair value, (3) our uncertainty around that fair value estimate and (4) the current market price. This process ultimately culminates in our single-point star rating.

**1. Economic Moat**
The concept of an economic moat plays a vital role not only in our qualitative assessment of a firm's long-term investment potential, but also in the actual calculation of our fair value estimates. An economic moat is a structural feature that allows a firm to sustain excess profits over a long period of time. We define economic profits as returns on invested capital (or ROIC) over and above our estimate of a firm's cost of capital, or weighted average cost of capital (or WACC). Without a moat, profits are more susceptible to competition. We have identified five sources of economic moats: intangible assets, switching costs, network effect, cost advantage, and efficient scale.

Companies with a narrow moat are those we believe are more likely than not to achieve normalized excess returns for at least the next 10 years. Wide-moat companies are those in which we have very high confidence that excess returns will remain for 10 years, with excess returns more likely than not to remain for at least 20 years. The longer a firm generates economic profits, the higher its intrinsic value. We believe low-quality, no-moat companies will see their normalized returns gravitate toward the firm's cost of capital more quickly than companies with moats.

When considering a company's moat, we also assess whether there is a substantial threat of value destruction, stemming from risks related to ESG, industry disruption, financial health, or other idiosyncratic issues. In this context, a risk is considered potentially value destructive if its occurrence would eliminate a firm's economic profit on a cumulative or midcycle basis. If we deem the probability of occurrence sufficiently high, we would not characterize the company as possessing an economic moat.

To assess the sustainability of excess profits, analysts perform ongoing assessments of the moat trend. A firm's moat trend is positive in cases where we think its sources of competitive advantage are growing stronger; stable where we don't anticipate changes to competitive advantages over the next several years; or negative when we see signs of deterioration.

**2. Estimated Fair Value**
Combining our analysts' financial forecasts with the firm's economic moat helps us assess how long returns on invested capital are likely to exceed the firm's cost of capital. Returns of firms with a wide economic moat rating are assumed to fade to the perpetuity period over a longer period of time than the returns of narrow-moat firms, and both will fade slower than no-moat firms, increasing our estimate of their intrinsic value. Our model is divided into three distinct stages:

**Stage I: Explicit Forecast**
In this stage, which can last five to 10 years, analysts make full financial statement forecasts, including items such as revenue, profit margins, tax rates, changes in working-capital accounts, and capital spending. Based on these projections, we calculate earnings before interest, after taxes, or EBI, and the net new investment, or NNI, to derive our annual free cash flow forecast.

**Stage II: Fade**
The second stage of our model is the period it will take the company's return on new invested capital—the return on capital of the next dollar invested ("RONIC")—

to decline (or rise) to its cost of capital. During the Stage II period, we use a formula to approximate cash flows in lieu of explicitly modeling the income statement, balance sheet, and cash flow statement as we do in Stage I. The length of the second stage depends on the strength of the company's economic moat. We forecast this period to last anywhere from one year (for companies with no economic moat) to 10–15 years or more (for wide-moat companies). During this period, cash flows are forecast using four assumptions: an average growth rate for EBI over the period, a normalized investment rate, average return on new invested capital, or RONIC, and the number of years until perpetuity, when excess returns cease. The investment rate and return on new invested capital

## Morningstar Research Methodology for Valuing Companies



decline until the perpetuity stage is reached. In the case of firms that do not earn their cost of capital, we assume marginal ROICs rise to the firm's cost of capital (usually attributable to less reinvestment), and we may truncate the second stage.

**Stage III: Perpetuity**
Once a company's marginal ROIC hits its cost of capital, we calculate a continuing value, using a standard perpetuity formula. At perpetuity, we assume that any growth or decline or investment in the business neither creates nor destroys value and that any new investment provides a return in line with estimated WACC.

Because a dollar earned today is worth more than a dollar earned tomorrow, we discount our projections of cash flows in stages I, II, and III to arrive at a total present value of expected future cash flows. Because we are modeling free cash flow to the firm—representing cash available to provide a return to all capital providers—we discount future cash flows using the WACC, which is a weighted average of the costs of equity, debt, and preferred stock (and any other funding sources), using expected future proportionate long-term market-value weights.

**3. Uncertainty Around That Fair Value Estimate**
Morningstar's Uncertainty Rating captures a range of likely potential intrinsic values for a company and uses it to

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

# Research Methodology for Valuing Companies

assign the margin of safety required before investing, which in turn explicitly drives our stock star rating system. The Uncertainty Rating represents the analysts' ability to bound the estimated value of the shares in a company around the Fair Value Estimate, based on the characteristics of the business underlying the stock, including operating and financial leverage, sales sensitivity to the overall economy, product concentration, pricing power, exposure to material ESG risks, and other company-specific factors.

Analysts consider at least two scenarios in addition to their base case: a bull case and a bear case. Assumptions are chosen such that the analyst believes there is a 25% probability that the company will perform better than the bull case, and a 25% probability that the company will perform worse than the bear case. The distance between the bull and bear cases is an important indicator of the uncertainty underlying the fair value estimate. In cases where there is less than a 25% probability of an event, but where the event could result in a material decline in value, analysts may adjust the uncertainty rating to reflect the increased risk. Analysts may also make a fair value adjustment to reflect the impact of this event.

Our recommended margin of safety widens as our uncertainty of the estimated value of the equity increases. The more uncertain we are about the estimated value of the equity, the greater the discount we require relative to our estimate of the value of the firm before we would recommend the purchase of the shares. In addition, the uncertainty rating provides guidance in portfolio construction based on risk tolerance.

Our uncertainty ratings for our qualitative analysis are low, medium, high, very high, and extreme.

► Low—margin of safety for 5-star rating is a 20% discount and for 1-star rating is 25% premium.
► Medium—margin of safety for 5-star rating is a 30% discount and for 1-star rating is 35% premium.
► High—margin of safety for 5-star rating is a 40% discount and for 1-star rating is 55% premium.
► Very High—margin of safety for 5-star rating is a 50% discount and for 1-star rating is 75% premium.
► Extreme—margin of safety for 5-star rating is a 75% discount and for 1-star rating is 300% premium.

### 4. Market Price

The market prices used in this analysis and noted in the report come from exchange on which the stock is listed, which we believe is a reliable source.

For more details about our methodology, please go to https://shareholders.morningstar.com.

**Morningstar Equity Research Star Rating Methodology**



 **Morningstar Star Rating for Stocks**

Once we determine the fair value estimate of a stock, we compare it with the stock's current market price on a daily basis, and the star rating is automatically re-calculated at the market close on every day the market on which the stock is listed is open.

Please note, there is no predefined distribution of stars. That is, the percentage of stocks that earn 5 stars can fluctuate daily, so the star ratings, in the aggregate, can serve as a gauge of the broader market's valuation. When there are many 5-star stocks, the stock market as a whole is more undervalued, in our opinion, than when very few companies garner our highest rating.

We expect that if our base-case assumptions are true the market price will converge on our fair value estimate over time, generally within three years (although it is impossible to predict the exact time frame in which market prices may adjust).

Our star ratings are guideposts to a broad audience and individuals must consider their own specific investment goals, risk tolerance, tax situation, time horizon, income needs, and complete investment portfolio, among other factors.

The Morningstar Star Ratings for stocks are defined below:

★★★★★ We believe appreciation beyond a fair risk-adjusted return is highly likely over a multiyear time frame. The current market price represents an excessively pessimistic outlook, limiting downside risk and maximizing upside potential.

★★★★ We believe appreciation beyond a fair risk-adjusted return is likely.

★★★ Indicates our belief that investors are likely to receive a fair risk-adjusted return (approximately cost of equity).

★★ We believe investors are likely to receive a less than fair risk-adjusted return.

★ Indicates a high probability of undesirable risk-adjusted returns from the current market price over a multiyear time frame, based on our analysis. The market is pricing in an excessively optimistic outlook, limiting upside potential and leaving the investor exposed to Capital loss.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

# Research Methodology for Valuing Companies

**Other Definitions**

**Last Price:** Price of the stock as of the close of the market of the last trading day before date of the report.

**Capital Allocation Rating**: Our Capital Allocation (or Stewardship) Rating represents our assessment of the quality of management's capital allocation, with particular emphasis on the firm's balance sheet, investments, and shareholder distributions. Analysts consider companies' investment strategy and valuation, balance sheet management, and dividend and share buyback policies. Corporate governance factors are only considered if they are likely to materially impact shareholder value, though either the balance sheet, investment, or shareholder distributions. Analysts assign one of three ratings: "Exemplary", "Standard", or "Poor". Analysts judge Capital Allocation from an equity holder's perspective. Ratings are determined on a forward looking and absolute basis. The Standard rating is most common as most managers will exhibit neither exceptionally strong nor poor capital allocation.

Capital Allocation (or Stewardship) analysis published prior to Dec. 9, 2020, was determined using a different process. Beyond investment strategy, financial leverage, and dividend and share buyback policies, analysts also considered execution, compensation, related party transactions, and accounting practices in the rating.

**Sustainalytics ESG Risk Rating Assessment:** The ESG Risk Rating Assessment is provided by Sustainalytics; a Morningstar company.

Sustainalytics' ESG Risk Ratings measure the degree to which company's economic value at risk is driven by environmental, social and governance (ESG) factors.

Sustainalytics analyzes over 1,300 data points to assess a company's exposure to and management of ESG risks. In other words, ESG Risk Ratings measures a company's unmanaged ESG Risks represented as a quantitative score. Unmanaged Risk is measured on an open-ended scale starting at zero (no risk) with lower scores representing less unmanaged risk and, for 95% of cases, the unmanaged ESG Risk score is below 50.

Based on their quantitative scores, companies are grouped into one of five Risk Categories (negligible, low, medium, high, severe). These risk categories are absolute, meaning that a 'high risk' assessment reflects a comparable degree of unmanaged ESG risk across all subindustries covered.

The ESG Risk Rating Assessment is a visual representation of Sustainalytics ESG Risk Categories on a 1 to 5 scale. Companies with Negligible Risk = 5 Globes, Low Risk = 4,

Medium Risk = 3 Globes, High Risk = 2 Globes, Severe Risk = 1 Globe.  For more information, please visit sustainalytics.com/esg-ratings/.

Ratings should not be used as the sole basis in evaluating a company or security. Ratings involve unknown risks and uncertainties which may cause our expectations not to occur or to differ significantly from what was expected and should not be considered an offer or solicitation to buy or sell a security.

**Quantitative Valuation**: Using the below terms, intended to denote the relationship between the security's Last Price and Morningstar's quantitative fair value estimate for that security.

► Undervalued: Last Price is below Morningstar's quantitative fair value estimate.
► Fairly Valued: Last Price is in line with Morningstar's quantitative fair value estimate.
► Overvalued: Last Price is above Morningstar's quantitative fair value estimate.

**Risk Warning**

Please note that investments in securities are subject to market and other risks and there is no assurance or guarantee that the intended investment objectives will be achieved. Past performance of a security may or may not be sustained in future and is no indication of future performance. A security investment return and an investor's principal value will fluctuate so that, when redeemed, an investor's shares may be worth more or less than their original cost. A security's current investment performance may be lower or higher than the investment performance noted within the report. Morningstar's Uncertainty Rating serves as a useful data point with respect to sensitivity analysis of the assumptions used in our determining a fair value price.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts |  |



General Disclosure

The analysis within this report is prepared by the person(s) noted in their capacity as an analyst for Morningstar's equity research group. The equity research group consists of various Morningstar, Inc. subsidiaries ("Equity Research Group)". In the United States, that subsidiary is Morningstar Research Services LLC, which is registered with and governed by the U.S. Securities and Exchange Commission.

The opinions expressed within the report are given in good faith, are as of the date of the report and are subject to change without notice. Neither the analyst nor Equity Research Group commits themselves in advance to whether and in which intervals updates to the report are expected to be made. The written analysis and Morningstar Star Rating for stocks are statements of opinions; they are not statements of fact.

The Equity Research Group believes its analysts make a reasonable effort to carefully research information contained in the analysis. The information on which the analysis is based has been obtained from sources believed to be reliable such as, for example, the company's financial statements filed with a regulator, company website, Bloomberg and any other the relevant press sources. Only the information obtained from such sources is made available to the issuer who is the subject of the analysis, which is necessary to properly reconcile with the facts. Should this sharing of information result in considerable changes, a statement of that fact will be noted within the report. While the Equity Research Group has obtained data, statistics and information from sources it believes to be reliable, neither the Equity Research Group nor Morningstar, Inc.performs an audit or seeks independent verification of any of the data, statistics, and information it receives.

Unless otherwise provided in a separate agreement, recipients accessing this report may only use it in the country in which the Morningstar distributor is based. Unless stated otherwise, the original distributor of the report is Morningstar Research Services LLC, a U.S.A. domiciled financial institution.

This report is for informational purposes only and has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient. This publication is intended to provide information to assist institutional investors in making their own investment decisions, not to provide investment advice to any specific investor. Therefore, investments discussed and recommendations made herein may not be suitable for all investors: recipients must exercise their own independent judgment as to the

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬛⬛◔◌◌◌ |

suitability of such investments and recommendations in the light of their own investment objectives, experience, taxation status and financial position.

The information, data, analyses and opinions presented herein are not warranted to be accurate, correct, complete or timely. Unless otherwise provided in a separate agreement, neither Morningstar, Inc. or the Equity Research Group represents that the report contents meet all of the presentation and/or disclosure standards applicable in the jurisdiction the recipient is located.

Except as otherwise required by law or provided for in a separate agreement, the analyst, Morningstar, Inc. and the Equity Research Group and their officers, directors and employees shall not be responsible or liable for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions within the report. The Equity Research Group encourages recipients of this report to read all relevant issue documents (e.g., prospectus) pertaining to the security concerned, including without limitation, information relevant to its investment objectives, risks, and costs before making an investment decision and when deemed necessary, to seek the advice of a legal, tax, and/or accounting professional.

The Report and its contents are not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Morningstar, Inc. or its affiliates to any registration or licensing requirements in such jurisdiction.

Where this report is made available in a language other than English and in the case of inconsistencies between the English and translated versions of the report, the English version will control and supersede any ambiguities associated with any part or section of a report that has been

issued in a foreign language. Neither the analyst, Morningstar, Inc., or the Equity Research Group guarantees the accuracy of the translations.

This report may be distributed in certain localities, countries and/or jurisdictions ("Territories") by independent third parties or independent intermediaries and/or distributors ("Distributors"). Such Distributors are not acting as agents or representatives of the analyst, Morningstar, Inc. or the Equity Research Group. In Territories where a Distributor distributes our report, the Distributor is solely responsible for complying with all applicable regulations, laws, rules, circulars, codes and guidelines established by local and/or regional regulatory bodies, including laws in connection with the distribution third-party research reports.

Conflicts of Interest:

• No interests are held by the analyst with respect to the security subject of this investment research report.
– Morningstar, Inc. may hold a long position in the security subject of this investment research report that exceeds 0.5% of the total issued share capital of the security. To determine if such is the case, please click http://msi.morningstar.com and http://mdi.morningstar.com.• Analysts' compensation is derived from Morningstar, Inc.'s overall earnings and consists of salary, bonus and in some cases restricted stock.

• Neither Morningstar, Inc. or the Equity Research Group receives commissions for providing research nor do they charge companies to be rated.

• Neither Morningstar, Inc. or the Equity Research Group is a market maker or a liquidity provider of the security noted within this report.

• Neither Morningstar, Inc. or the Equity Research Group has been a lead manager or co-lead manager over the

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

previous 12-months of any publicly disclosed offer of financial instruments of the issuer.

• Morningstar, Inc.'s investment management group does have arrangements with financial institutions to provide portfolio management/investment advice some of which an analyst may issue investment research reports on. However, analysts do not have authority over Morningstar's investment management group's business arrangements nor allow employees from the investment management group to participate or influence the analysis or opinion prepared by them.

• Morningstar, Inc. is a publicly traded company (Ticker Symbol: MORN) and thus a financial institution the security of which is the subject of this report may own more than 5% of Morningstar, Inc.'s total outstanding shares. Please access Morningstar, Inc.'s proxy statement, "Security Ownership of Certain Beneficial Owners and Management" section https: //shareholders.morningstar.com/investor-re-lations/financials/sec-filings/default.aspx

• Morningstar, Inc. may provide the product issuer or its related entities with services or products for a fee and on an arms' length basis including software products and licenses, research and consulting services, data services, licenses to republish our ratings and research in their promotional material, event sponsorship and website advertising.

Further information on Morningstar, Inc.'s conflict of interest policies is available from http://global.morningstar.com/e-quitydisclosures. Also, please note analysts are subject to the CFA Institute's Code of Ethics and Standards of Professional Conduct.

For a list of securities which the Equity Research Group currently covers and provides written analysis on please contact your local Morningstar office. In addition, for historical analysis of securities covered, including their fair value estimate, please contact your local office.

For Recipients in Australia: This Report has been issued and distributed in Australia by Morningstar Australasia Pty Ltd (ABN: 95 090 665 544; ASFL: 240892). Morningstar Australasia Pty Ltd is the provider of the general advice ('the Service') and takes responsibility for the production of this report. The Service is provided through the research of investment products. To the extent the Report contains general advice it has been prepared without reference to an investor's objectives, financial situation or needs. Investors should consider the advice in light of these matters and, if applicable, the relevant Product Disclosure Statement before making any decision to invest. Refer to our Financial Services Guide (FSG) for more information at http://www.morningstar.com.au/fsg.pdf .

For Recipients in Hong Kong: The Report is distributed by Morningstar Investment Management Asia Limited, which is regulated by the Hong Kong Securities and Futures Commission to provide services to professional investors only. Neither Morningstar Investment Management Asia Limited, nor its representatives, are acting or will be deemed to be acting as an investment advisor to any recipients of this information unless expressly agreed to by Morningstar Investment Management Asia Limited. For enquiries regarding this research, please contact a Morningstar Investment Management Asia Limited Licensed Representative at http://global.morningstar.com/equitydisclosures .

For Recipients in India: This Investment Research is issued by Morningstar Investment Adviser India Private Limited. Morningstar Investment Adviser India Private Limited is registered with the Securities and Exchange Board of India (Registration number INA000001357) and provides investment advice and research. Morningstar Investment Adviser India Private Limited has not been the subject of any disciplinary action by SEBI or any other legal/regulatory

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|------------|-----------|-------------|----------------|-------------|--------------------|-----------------|------------------------------|
| 39.83 USD | 72.00 USD | High | None | Negative | Standard | Vehicles & Parts | 🌐🌐🌐⬤⬤⬤ |

body. Morningstar Investment Adviser India Private Limited is a wholly owned subsidiary of Morningstar Investment Management LLC. In India, Morningstar Investment Adviser India Private Limited has one associate, Morningstar India Private Limited, which provides data related services, financial data analysis and software development.

The Research Analyst has not served as an officer, director or employee of the fund company within the last 12 months, nor has it or its associates engaged in market making activity for the fund company.

*The Conflicts of Interest disclosure above also applies to relatives and associates of Manager Research Analysts in India # The Conflicts of Interest disclosure above also applies to associates of Manager Research Analysts in India. The terms and conditions on which Morningstar Investment Adviser India Private Limited offers Investment Research to clients, varies from client to client, and are detailed in the respective client agreement.

For recipients in Japan: The Report is distributed by Ibbotson Associates Japan, Inc., which is regulated by Financial Services Agency. Neither Ibbotson Associates Japan, Inc., nor its representatives, are acting or will be deemed to be acting as an investment advisor to any recipients of this information.

For recipients in Singapore: This Report is distributed by Morningstar Investment Adviser Singapore Pte Limited, which is licensed by the Monetary Authority of Singapore to provide financial advisory services in Singapore. Investors should consult a financial adviser regarding the suitability of any investment product, taking into account their specific investment objectives, financial situation or particular needs, before making any investment decisions.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research

 **MORNINGSTAR®**

# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 44.82 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◯◯◯◯ |

## GM Buying Out SoftBank's Stake in Cruise Does Not Ring Alarm Bells for Us

David Whiston, CFA, CPA, CFE
Sector Strategist
Morningstar

### Important Disclosure

The conduct of Morningstar's analysts is governed by Code of Ethics/Code of Conduct Policy, Personal Security Trading Policy (or an equivalent of), and Investment Research Policy. For information regarding conflicts of interest, visit http://global.morningstar.com/equitydisclosures

The primary analyst covering this company does not own its stock.

Research as of 20 Mar 2022
Estimates as of 18 Mar 2022
Pricing data as of 18 Mar 2022 18:00
Rating updated as of 20 Mar 2022 17:14

[1]The ESG Risk Rating Assessment is a representation of Sustainalytics' ESG Risk Rating.
Rating as of 02 Mar 2022 00:00

Currency amounts expressed with "$" are in U.S. dollars (USD) unless otherwise denoted.

### Contents

Analyst Note **1**
Morningstar Analyst Forecasts **3**
Methodology for Valuing Companies

**Analyst Note** 20 Mar 2022

GM announced after the market closed on March 18 that it is buying out all of SoftBank's ownership in GM's autonomous vehicle business, Cruise. We are lowering our fair value estimate to $70 from $72 to reflect the up to $4.95 billion of 2022 cash outflows part of this transaction. SoftBank invested in Cruise in May 2018 for $2.25 billion split into two parts: $900 million in cash in 2018 and $1.35 billion to be paid by SoftBank once Cruise's AVs reach commercial deployment. With Cruise now offering free rides at night in San Francisco and deploying robotaxis in Dubai next year with the GM made Cruise Origin AV, the $1.35 billion is now due to Cruise. GM will pay SoftBank $2.1 billion in cash for its stake and GM will now make the $1.35 billion investment in Cruise instead of SoftBank. SoftBank will have no ownership claim or rights regarding Cruise and GM will own about 80% of Cruise on a fully diluted basis. Cruise's other owners are entities such as Microsoft, Honda, and WalMart. We think GM will not spin-off Cruise soon which would explain why GM is also agreeing to periodically (at the request of Cruise's board) conduct tender offers for Cruise Class B common stock as a way for Cruise workers to monetize their holdings while Cruise is not public. GM said it expects $1 billion to $1.5 billion in 2022 funding for what it calls the recurring liquidity opportunity program.

The cash outlay is large, but we think GM has the liquidity to do it given $15.2 billion of credit line availability and $21.6 billion of automotive cash and securities. We like that GM will own more of Cruise, which in October GM predicted can reach $50 billion of revenue in 2030 from just $106 million in 2021. We can only speculate on SoftBank's motive for selling but we think it probably did not want to wait longer to monetize a $900 million investment that has considerably appreciated in less than four years, rather than because it has lost confidence in Cruise's AV technology.

### Vital Statistics

| | |
|---|---|
| Market Cap (USD Mil) | 65,124 |
| 52-Week High (USD) | 67.21 |
| 52-Week Low (USD) | 39.75 |
| 52-Week Total Return % | -24.4 |
| YTD Total Return % | -23.6 |
| Last Fiscal Year End | 31 Dec 2021 |
| 5-Yr Forward Revenue CAGR % | 9.8 |
| 5-Yr Forward EPS CAGR % | 4.2 |
| Price/Fair Value | 0.64 |

### Valuation Summary and Forecasts

| Fiscal Year: | 2020 | 2021 | 2022(E) | 2023(E) |
|---|---|---|---|---|
| Price/Earnings | 8.5 | 8.3 | 6.4 | 5.9 |
| EV/EBITDA | 12.4 | 13.4 | 9.6 | 8.7 |
| EV/EBIT | 23.9 | 24.5 | 17.2 | 15.7 |
| Free Cash Flow Yield % | 2.4 | 1.2 | 8.5 | 11.2 |
| Dividend Yield % | 0.9 | — | — | — |

### Financial Summary and Forecasts (USD Mil)

| Fiscal Year: | 2020 | 2021 | 2022(E) | 2023(E) |
|---|---|---|---|---|
| Revenue | 108,673 | 113,590 | 142,366 | 155,496 |
| Revenue YoY % | -11.5 | 4.5 | 25.3 | 9.2 |
| EBIT | 5,843 | 7,102 | 8,538 | 9,355 |
| EBIT YoY % | 21.1 | 21.6 | 20.2 | 9.6 |
| Net Income, Adjusted | 7,067 | 10,372 | 10,310 | 11,060 |
| Net Income YoY % | 1.8 | 46.8 | -0.6 | 7.3 |
| Diluted EPS | 4.90 | 7.07 | 7.00 | 7.57 |
| Diluted EPS YoY % | 1.6 | 44.2 | -0.9 | 8.1 |
| Free Cash Flow | 776 | -2,359 | 5,615 | 7,315 |
| Free Cash Flow YoY % | -132.9 | -404.1 | -338.0 | 30.3 |

Historical/forecast data sources are Morningstar Estimates and may reflect adjustments.

### Profile

General Motors Co. emerged from the bankruptcy of General Motors Corp. (old GM) in July 2009. GM has eight brands and operates under four segments: GM North America, GM International, Cruise, and GM Financial. The United States now has four brands instead of eight under old GM. The company lost its U.S. market share leader crown in 2021 with share down 280 basis points to 14.6%, but we expect GM to reclaim the top spot in 2022 due to 2021 suffering from the chip shortage. GM Financial became the company's captive finance arm in October 2010 via the purchase of AmeriCredit.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 44.82 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 44.82 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◯◯◯ |

## Morningstar Analyst Forecasts

### Financial Summary and Forecasts

Fiscal Year Ends in December

| | | | | | *Forecast* | | |
|---|---|---|---|---|---|---|---|
| Growth (% YoY) | 3-Year Hist. CAGR | 2019 | 2020 | 2021 | *2022* | *2023* | *5-Year Proj. CAGR* |
| Revenue | *-5.1* | -7.7 | -11.5 | 4.5 | *25.3* | *9.2* | *9.8* |
| EBIT | *-1.5* | -35.1 | 21.1 | 21.6 | *20.2* | *9.6* | *9.6* |
| EBITDA | *-0.1* | -11.6 | -2.3 | 15.4 | *18.1* | *9.4* | *7.4* |
| Net Income | *3.5* | -25.8 | 1.8 | 46.8 | *-0.6* | *7.3* | *3.7* |
| Diluted EPS | *2.6* | -26.3 | 1.6 | 44.2 | *-0.9* | *8.1* | *4.2* |
| Earnings Before Interest, after Tax | *28.7* | -12.6 | 0.3 | 143.3 | *-20.4* | *7.5* | *0.4* |
| Free Cash Flow | — | — | -132.9 | -404.1 | *-338.0* | *30.3* | — |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Profitability | 3-Year Hist. Avg | 2019 | 2020 | 2021 | *2022* | *2023* | *5-Year Proj. Avg* |
| Operating Margin % | *5.2* | 3.9 | 5.4 | 6.3 | *6.0* | *6.0* | *5.9* |
| EBITDA Margin % | *10.4* | 9.4 | 10.4 | 11.5 | *10.8* | *10.8* | *10.3* |
| Net Margin % | *7.1* | 5.7 | 6.5 | 9.1 | *7.2* | *7.1* | *6.8* |
| Free Cash Flow Margin % | *-1.1* | -1.9 | 0.7 | -2.1 | *3.9* | *4.7* | *4.2* |
| ROIC % | *11.4* | 10.9 | 12.1 | 11.2 | *15.8* | *16.3* | *15.7* |
| Adjusted ROIC % | *11.2* | 10.7 | 11.9 | 11.0 | *15.6* | *16.0* | *15.6* |
| Return on Assets % | *6.1* | 5.5 | 5.1 | 7.7 | *5.1* | *5.2* | *5.1* |
| Return on Equity % | *22.5* | 22.9 | 19.9 | 24.7 | *14.0* | *13.4* | *12.4* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Leverage | 3-Year Hist. Avg | 2019 | 2020 | 2021 | *2022* | *2023* | *5-Year Proj. Avg* |
| Debt/Capital | *0.32* | 0.33 | 0.35 | 0.27 | *0.26* | *0.18* | *0.17* |
| Total Debt/EBITDA | *1.39* | 1.29 | 1.58 | 1.31 | *1.22* | *0.78* | *0.87* |
| EBITDA/Interest Expense | *12.91* | 14.75 | 10.27 | 13.70 | *16.01* | *17.52* | *17.13* |

### Valuation Summary and Forecasts

| | 2020 | 2021 | *2022(E)* | *2023(E)* |
|---|---|---|---|---|
| Price/Fair Value | 0.80 | 0.86 | — | — |
| Price/Earnings | 8.5 | 8.3 | *6.4* | *5.9* |
| EV/EBITDA | 12.4 | 13.4 | *9.6* | *8.7* |
| EV/EBIT | 23.9 | 24.5 | *17.2* | *15.7* |
| Free Cash Flow Yield % | 2.4 | 1.2 | *8.5* | *11.2* |
| Dividend Yield % | 0.9 | — | — | — |

### Key Valuation Drivers

| | |
|---|---|
| Cost of Equity % | 11.0 |
| Pre-Tax Cost of Debt % | 6.5 |
| Weighted Average Cost of Capital % | 10.2 |
| Long-Run Tax Rate % | 24.0 |
| Stage II EBI Growth Rate % | 5.0 |
| Stage II Investment Rate % | 25.0 |
| Perpetuity Year | 10 |

Additional estimates and scenarios available for download at http://select.morningstar.com.

### Discounted Cash Flow Valuation

| | USD Mil | Firm Value (%) | Per Share Value |
|---|---|---|---|
| Present Value Stage I | 24,869 | 26.8 | 16.89 |
| Present Value Stage II | 19,464 | 21.0 | 13.22 |
| Present Value Stage III | 48,392 | 52.2 | 32.88 |
| **Total Firm Value** | **92,725** | **100.0** | **62.99** |
| Cash and Equivalents | 24,746 | — | 16.81 |
| Debt | -17,006 | — | -11.55 |
| Preferred Stock | — | — | — |
| Other Adjustments | 329 | — | 0.22 |
| **Equity Value** | **100,794** | — | **68.47** |
| Projected Diluted Shares | 1,472 | | |
| **Fair Value per Share** (USD) | **70.00** | | |

The data in the table above represent base-case forecasts in the company's reporting currency as of the beginning of the current year. Our fair value estimate may differ from the equity value per share shown above due to our time value of money adjustment and in cases where probability-weighted scenario analysis is performed.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Page 3

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 44.82 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊕⊕ |

## Morningstar Analyst Forecasts

**Income Statement** (USD Mil)

Fiscal Year Ends in December

| | 2019 | 2020 | 2021 | *2022* | *2023* |
|---|---|---|---|---|---|
| | | | | *Forecast* | |
| **Revenue** | **122,797** | **108,673** | **113,590** | ***142,366*** | ***155,496*** |
| Cost of Goods Sold | 109,479 | 95,761 | 98,191 | *124,274* | *135,131* |
| **Gross Profit** | **13,318** | **12,912** | **15,399** | ***18,092*** | ***20,364*** |
| Selling, General & Administrative Expenses | 8,491 | 7,069 | 8,297 | *9,554* | *11,010* |
| Other Operating Expense (Income) | — | — | — | — | — |
| Other Operating Expense (Income) | — | — | — | — | — |
| Depreciation & Amortization (if reported separately) | — | — | — | — | — |
| **Operating Income (ex charges)** | **4,827** | **5,843** | **7,102** | ***8,538*** | ***9,355*** |
| Restructuring & Other Cash Charges | 375 | 782 | 701 | *500* | *500* |
| Impairment Charges (if reported separately) | — | — | — | — | — |
| Other Non-Cash (Income)/Charges | — | -130 | — | — | — |
| **Operating Income (incl charges)** | **4,452** | **5,191** | **6,401** | ***8,038*** | ***8,855*** |
| Interest Expense | 782 | 1,098 | 950 | *960* | *960* |
| Interest Income | 2,509 | 3,288 | 5,986 | *500* | *500* |
| **Pre-Tax Income** | **6,179** | **7,381** | **11,437** | ***7,578*** | ***8,395*** |
| Income Tax Expense | 769 | 1,774 | 2,771 | *1,743* | *2,015* |
| Other After-Tax Cash Gains (Losses) | 1,102 | 527 | 1,100 | *1,150* | *1,200* |
| Other After-Tax Non-Cash Gains (Losses) | — | — | — | — | — |
| (Minority Interest) | 65 | 106 | 74 | *120* | *100* |
| (Preferred Dividends) | — | — | — | — | — |
| **Net Income** | **6,577** | **6,240** | **9,840** | ***7,105*** | ***7,680*** |
| Weighted Average Diluted Shares Outstanding | 1,439 | 1,442 | 1,468 | *1,472* | *1,460* |
| **Diluted Earnings Per Share** | **4.57** | **4.33** | **6.70** | ***4.83*** | ***5.26*** |
| Adjusted Net Income | 6,940 | 7,067 | 10,372 | *10,310* | *11,060* |
| **Diluted Earnings Per Share (Adjusted)** | **4.82** | **4.90** | **7.07** | ***7.00*** | ***7.57*** |
| Dividends Per Common Share | 1.52 | 0.38 | — | — | — |
| **EBITDA** | **11,162** | **10,622** | **12,314** | ***14,872*** | ***16,319*** |
| **Adjusted EBITDA** | **11,537** | **11,274** | **13,015** | ***15,372*** | ***16,819*** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



---

# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 44.82 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | 🌐🌐⚪⚪⚪⚪ |

---

## Morningstar Analyst Forecasts

**Balance Sheet**  (USD Mil)

Fiscal Year Ends in December

|  | 2019 | 2020 | 2021 | Forecast 2022 | Forecast 2023 |
|---|---|---|---|---|---|
| Cash and Equivalents | 19,986 | 24,004 | 24,746 | 31,930 | 32,586 |
| Investments | — | — | — | — | — |
| Accounts Receivable | 6,616 | 7,954 | 7,554 | 8,191 | 8,946 |
| Inventory | 10,398 | 10,237 | 12,990 | 14,981 | 14,809 |
| Deferred Tax Assets (Current) | — | — | — | — | — |
| Other Short Term Assets | 2,533 | 1,914 | 2,344 | 2,344 | 2,344 |
| **Current Assets** | **39,533** | **44,109** | **47,634** | **57,446** | **58,685** |
|  |  |  |  |  |  |
| Net Property Plant, and Equipment | 38,524 | 37,448 | 40,963 | 44,129 | 46,666 |
| Goodwill | 504 | 567 | 574 | 574 | 574 |
| Other Intangibles | 3,478 | 3,320 | 3,174 | 3,024 | 2,874 |
| Deferred Tax Assets (Long-Term) | 24,928 | 24,470 | 21,653 | 21,653 | 21,653 |
| Other Long-Term Operating Assets | — | — | — | — | — |
| Long-Term Non-Operating Assets | 13,643 | 13,336 | 18,658 | 18,658 | 18,658 |
| **Total Assets** | **120,610** | **123,250** | **132,656** | **145,484** | **149,110** |
|  |  |  |  |  |  |
| Accounts Payable | 21,210 | 20,021 | 20,205 | 23,833 | 25,916 |
| Short-Term Debt | 2,397 | 1,674 | 651 | 2,814 | 84 |
| Deferred Tax Liabilities (Current) | — | — | — | — | — |
| Other Short-Term Liabilities | 22,575 | 18,884 | 17,109 | 17,280 | 17,453 |
| **Current Liabilities** | **46,182** | **40,579** | **37,965** | **43,927** | **43,452** |
|  |  |  |  |  |  |
| Long-Term Debt | 12,507 | 16,193 | 16,355 | 15,892 | 13,078 |
| Deferred Tax Liabilities (Long-Term) | — | — | — | — | — |
| Other Long-Term Operating Liabilities | — | — | — | — | — |
| Long-Term Non-Operating Liabilities | 29,122 | 30,864 | 26,793 | 26,793 | 26,793 |
| **Total Liabilities** | **87,811** | **87,636** | **81,113** | **86,612** | **83,323** |
|  |  |  |  |  |  |
| Preferred Stock | — | — | — | — | — |
| Common Stock | 14 | 14 | 15 | 15 | 15 |
| Additional Paid-in Capital | 26,145 | 26,627 | 27,120 | 27,120 | 27,120 |
| Retained Earnings (Deficit) | 13,868 | 18,333 | 27,962 | 35,067 | 42,747 |
| (Treasury Stock) | — | — | — | — | -1,000 |
| Other Equity | -10,062 | -12,203 | -8,021 | -8,021 | -8,021 |
| **Shareholder's Equity** | **29,965** | **32,771** | **47,076** | **54,181** | **60,861** |
|  |  |  |  |  |  |
| Minority Interest | 2,834 | 2,843 | 4,467 | 4,690 | 4,925 |
| **Total Equity** | **32,799** | **35,614** | **51,543** | **58,872** | **65,786** |

---

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 44.82 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◯◯◯ |

## Morningstar Analyst Forecasts

**Cash Flow** (USD Mil)

Fiscal Year Ends in December

| | 2019 | 2020 | 2021 | Forecast 2022 | Forecast 2023 |
|---|---|---|---|---|---|
| Net Income | 5,080 | 4,301 | 6,149 | 6,985 | 7,580 |
| Depreciation | 6,710 | 5,431 | 5,913 | 6,834 | 7,464 |
| Amortization | — | — | — | — | — |
| Stock-Based Compensation | — | — | — | 382 | 440 |
| Impairment of Goodwill | — | — | — | — | — |
| Impairment of Other Intangibles | 58 | 139 | 4 | 150 | 150 |
| Deferred Taxes | — | — | — | — | — |
| Other Non-Cash Adjustments | -309 | 109 | 5,046 | — | — |
| (Increase) Decrease in Accounts Receivable | -1,276 | 121 | 493 | -637 | -755 |
| (Increase) Decrease in Inventory | -492 | 42 | -3,155 | -1,991 | 172 |
| Change in Other Short-Term Assets | -761 | -104 | -1,418 | — | — |
| Increase (Decrease) in Accounts Payable | 213 | 130 | -1,166 | 3,628 | 2,082 |
| Change in Other Short-Term Liabilities | -2,584 | -3,499 | -3,340 | 171 | 173 |
| **Cash From Operations** | **6,639** | **6,670** | **8,526** | **15,523** | **17,306** |
| (Capital Expenditures) | -7,545 | -5,266 | -7,478 | -10,000 | -10,000 |
| Net (Acquisitions), Asset Sales, and Disposals | — | — | — | — | — |
| Net Sales (Purchases) of Investments | 2,238 | -4,238 | 407 | — | — |
| Other Investing Cash Flows | -540 | -7 | -1,764 | — | — |
| **Cash From Investing** | **-5,847** | **-9,511** | **-8,835** | **-10,000** | **-10,000** |
| Common Stock Issuance (or Repurchase) | 1,102 | — | 2,736 | — | -1,000 |
| Common Stock (Dividends) | -2,262 | -580 | -66 | — | — |
| Short-Term Debt Issuance (or Retirement) | -7 | 1 | 1 | 2,163 | -2,730 |
| Long-Term Debt Issuance (or Retirement) | 328 | 2,998 | -828 | -463 | -2,814 |
| Other Financing Cash Flows | -164 | -291 | -70 | -39 | -106 |
| **Cash From Financing** | **-1,003** | **2,128** | **1,773** | **1,661** | **-6,650** |
| Exchange Rates, Discontinued Ops, etc. (net) | -1 | -137 | -97 | — | — |
| **Net Change in Cash** | **-212** | **-850** | **1,367** | **7,184** | **656** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

# Research Methodology for Valuing Companies

**Qualitative Equity Research Overview**

At the heart of our valuation system is a detailed projection of a company's future cash flows, resulting from our analysts' research. Analysts create custom industry and company assumptions to feed income statement, balance sheet, and capital investment assumptions into our globally standardized, proprietary discounted cash flow, or DCF, modeling templates. We use scenario analysis, in-depth competitive advantage analysis, and a variety of other analytical tools to augment this process. We believe this bottom-up, long-term, fundamentally based approach allows our analysts to focus on long-term business drivers, which have the greatest valuation impact, rather than short-term market noise.

Morningstar's equity research group ("we," "our") believes that a company's intrinsic worth results from the future cash flows it can generate. The Morningstar Rating for stocks identifies stocks trading at an uncertainty-adjusted discount or premium to their intrinsic worth—or fair value estimate, in Morningstar terminology. Five-star stocks sell for the biggest risk-adjusted discount to their fair values whereas 1-star stocks trade at premiums to their intrinsic worth.

Four key components drive the Morningstar rating: (1) our assessment of the firm's economic moat, (2) our estimate of the stock's fair value, (3) our uncertainty around that fair value estimate and (4) the current market price. This process ultimately culminates in our single-point star rating.

**1. Economic Moat**

The concept of an economic moat plays a vital role not only in our qualitative assessment of a firm's long-term investment potential, but also in the actual calculation of our fair value estimates. An economic moat is a structural feature that allows a firm to sustain excess profits over a long period of time. We define economic profits as returns on invested capital (or ROIC) over and above our estimate of a firm's cost of capital, or weighted average cost of capital (or WACC). Without a moat, profits are more susceptible to competition. We have identified five sources of economic moats: intangible assets, switching costs, network effect, cost advantage, and efficient scale.

Companies with a narrow moat are those we believe are more likely than not to achieve normalized excess returns for at least the next 10 years. Wide-moat companies are those in which we have very high confidence that excess returns will remain for 10 years, with excess returns more likely than not to remain for at least 20 years. The longer a firm generates economic profits, the higher its intrinsic value. We believe low-quality, no-moat companies will see their normalized returns gravitate toward the firm's cost of capital more quickly than companies with moats.

When considering a company's moat, we also assess whether there is a substantial threat of value destruction, stemming from risks related to ESG, industry disruption, financial health, or other idiosyncratic issues. In this context, a risk is considered potentially value destructive if its occurrence would eliminate a firm's economic profit on a cumulative or midcycle basis. If we deem the probability of occurrence sufficiently high, we would not characterize the company as possessing an economic moat.

To assess the sustainability of excess profits, analysts perform ongoing assessments of the moat trend. A firm's moat trend is positive in cases where we think its sources of competitive advantage are growing stronger; stable where we don't anticipate changes to competitive advantages over the next several years; or negative when we see signs of deterioration.

**2. Estimated Fair Value**

Combining our analysts' financial forecasts with the firm's economic moat helps us assess how long returns on invested capital are likely to exceed the firm's cost of capital. Returns of firms with a wide economic moat rating are assumed to fade to the perpetuity period over a longer period of time than the returns of narrow-moat firms, and both will fade slower than no-moat firms, increasing our estimate of their intrinsic value.
Our model is divided into three distinct stages:

**Stage I: Explicit Forecast**

In this stage, which can last five to 10 years, analysts make full financial statement forecasts, including items such as revenue, profit margins, tax rates, changes in working-capital accounts, and capital spending. Based on these projections, we calculate earnings before interest, after taxes, or EBI, and the net new investment, or NNI, to derive our annual free cash flow forecast.

**Stage II: Fade**

The second stage of our model is the period it will take the company's return on new invested capital—the return on capital of the next dollar invested ("RONIC")—

to decline (or rise) to its cost of capital. During the Stage II period, we use a formula to approximate cash flows in lieu of explicitly modeling the income statement, balance sheet, and cash flow statement as we do in Stage I. The length of the second stage depends on the strength of the company's economic moat. We forecast this period to last anywhere from one year (for companies with no economic moat) to 10–15 years or more (for wide-moat companies). During this period, cash flows are forecast using four assumptions: an average growth rate for EBI over the period, a normalized investment rate, average return on new invested capital, or RONIC, and the number of years until perpetuity, when excess returns cease. The investment rate and return on new invested capital



**Morningstar Research Methodology for Valuing Companies**

Economic Moat / Financial Health — Capital Allocation / Moat Trend → **Morningstar Fair Value** → Price / Fair Value / Uncertainty → **Morningstar Rating™ For Stocks** ★★★★★

*Fundamental Analysis* — *Valuation* — *Margin of Safety*

decline until the perpetuity stage is reached. In the case of firms that do not earn their cost of capital, we assume marginal ROICs rise to the firm's cost of capital (usually attributable to less reinvestment), and we may truncate the second stage.

**Stage III: Perpetuity**

Once a company's marginal ROIC hits its cost of capital, we calculate a continuing value, using a standard perpetuity formula. At perpetuity, we assume that any growth or decline or investment in the business neither creates nor destroys value and that any new investment provides a return in line with estimated WACC.

Because a dollar earned today is worth more than a dollar earned tomorrow, we discount our projections of cash flows in stages I, II, and III to arrive at a total present value of expected future cash flows. Because we are modeling free cash flow to the firm—representing cash available to provide a return to all capital providers—we discount future cash flows using the WACC, which is a weighted average of the costs of equity, debt, and preferred stock (and any other funding sources), using expected future proportionate long-term market-value weights.

**3. Uncertainty Around That Fair Value Estimate**

Morningstar's Uncertainty Rating captures a range of likely potential intrinsic values for a company and uses it to

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

# Research Methodology for Valuing Companies

assign the margin of safety required before investing, which in turn explicitly drives our stock star rating system. The Uncertainty Rating represents the analysts' ability to bound the estimated value of the shares in a company around the Fair Value Estimate, based on the characteristics of the business underlying the stock, including operating and financial leverage, sales sensitivity to the overall economy, product concentration, pricing power, exposure to material ESG risks, and other company-specific factors.

Analysts consider at least two scenarios in addition to their base case: a bull case and a bear case. Assumptions are chosen such that the analyst believes there is a 25% probability that the company will perform better than the bull case, and a 25% probability that the company will perform worse than the bear case. The distance between the bull and bear cases is an important indicator of the uncertainty underlying the fair value estimate. In cases where there is less than a 25% probability of an event, but where the event could result in a material decline in value, analysts may adjust the uncertainty rating to reflect the increased risk. Analysts may also make a fair value adjustment to reflect the impact of this event.

Our recommended margin of safety widens as our uncertainty of the estimated value of the equity increases. The more uncertain we are about the estimated value of the equity, the greater the discount we require relative to our estimate of the value of the firm before we would recommend the purchase of the shares. In addition, the uncertainty rating provides guidance in portfolio construction based on risk tolerance.

Our uncertainty ratings for our qualitative analysis are low, medium, high, very high, and extreme.

► Low—margin of safety for 5-star rating is a 20% discount and for 1-star rating is 25% premium.
► Medium—margin of safety for 5-star rating is a 30% discount and for 1-star rating is 35% premium.
► High—margin of safety for 5-star rating is a 40% discount and for 1-star rating is 55% premium.
► Very High—margin of safety for 5-star rating is a 50% discount and for 1-star rating is 75% premium.
► Extreme—margin of safety for 5-star rating is a 75% discount and for 1-star rating is 300% premium.

### 4. Market Price
The market prices used in this analysis and noted in the report come from exchange on which the stock is listed, which we believe is a reliable source.

For more details about our methodology, please go to
https://shareholders.morningstar.com.

**Morningstar Equity Research Star Rating Methodology**



**Morningstar Star Rating for Stocks**

Once we determine the fair value estimate of a stock, we compare it with the stock's current market price on a daily basis, and the star rating is automatically re-calculated at the market close on every day the market on which the stock is listed is open.

Please note, there is no predefined distribution of stars. That is, the percentage of stocks that earn 5 stars can fluctuate daily, so the star ratings, in the aggregate, can serve as a gauge of the broader market's valuation. When there are many 5-star stocks, the stock market as a whole is more undervalued, in our opinion, than when very few companies garner our highest rating.

We expect that if our base-case assumptions are true the market price will converge on our fair value estimate over time, generally within three years (although it is impossible to predict the exact time frame in which market prices may adjust).

Our star ratings are guideposts to a broad audience and individuals must consider their own specific investment goals, risk tolerance, tax situation, time horizon, income needs, and complete investment portfolio, among other factors.

The Morningstar Star Ratings for stocks are defined below:

★★★★★ We believe appreciation beyond a fair risk-adjusted return is highly likely over a multiyear time frame. The current market price represents an excessively pessimistic outlook, limiting downside risk and maximizing upside potential.

★★★★ We believe appreciation beyond a fair risk-adjusted return is likely.

★★★ Indicates our belief that investors are likely to receive a fair risk-adjusted return (approximately cost of equity).

★★ We believe investors are likely to receive a less than fair risk-adjusted return.

★ Indicates a high probability of undesirable risk-adjusted returns from the current market price over a multiyear time frame, based on our analysis. The market is pricing in an excessively optimistic outlook, limiting upside potential and leaving the investor exposed to Capital loss.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

# Research Methodology for Valuing Companies

**Other Definitions**

**Last Price:** Price of the stock as of the close of the market of the last trading day before date of the report.

**Capital Allocation Rating**: Our Capital Allocation (or Stewardship) Rating represents our assessment of the quality of management's capital allocation, with particular emphasis on the firm's balance sheet, investments, and shareholder distributions. Analysts consider companies' investment strategy and valuation, balance sheet management, and dividend and share buyback policies. Corporate governance factors are only considered if they are likely to materially impact shareholder value, though either the balance sheet, investment, or shareholder distributions. Analysts assign one of three ratings: "Exemplary", "Standard", or "Poor". Analysts judge Capital Allocation from an equity holder's perspective. Ratings are determined on a forward looking and absolute basis. The Standard rating is most common as most managers will exhibit neither exceptionally strong nor poor capital allocation.

Capital Allocation (or Stewardship) analysis published prior to Dec. 9, 2020, was determined using a different process. Beyond investment strategy, financial leverage, and dividend and share buyback policies, analysts also considered execution, compensation, related party transactions, and accounting practices in the rating.

**Sustainalytics ESG Risk Rating Assessment:** The ESG Risk Rating Assessment is provided by Sustainalytics; a Morningstar company.

Sustainalytics' ESG Risk Ratings measure the degree to which company's economic value at risk is driven by environmental, social and governance (ESG) factors.

Sustainalytics analyzes over 1,300 data points to assess a company's exposure to and management of ESG risks. In other words, ESG Risk Ratings measures a company's unmanaged ESG Risks represented as a quantitative score. Unmanaged Risk is measured on an open-ended scale starting at zero (no risk) with lower scores representing less unmanaged risk and, for 95% of cases, the unmanaged ESG Risk score is below 50.

Based on their quantitative scores, companies are grouped into one of five Risk Categories (negligible, low, medium, high, severe). These risk categories are absolute, meaning that a 'high risk' assessment reflects a comparable degree of unmanaged ESG risk across all subindustries covered.

The ESG Risk Rating Assessment is a visual representation of Sustainalytics ESG Risk Categories on a 1 to 5 scale. Companies with Negligible Risk = 5 Globes, Low Risk = 4,

Medium Risk = 3 Globes, High Risk = 2 Globes, Severe Risk = 1 Globe.  For more information, please visit sustainalytics.com/esg-ratings/.

Ratings should not be used as the sole basis in evaluating a company or security. Ratings involve unknown risks and uncertainties which may cause our expectations not to occur or to differ significantly from what was expected and should not be considered an offer or solicitation to buy or sell a security.

**Quantitative Valuation**: Using the below terms, intended to denote the relationship between the security's Last Price and Morningstar's quantitative fair value estimate for that security.

► Undervalued: Last Price is below Morningstar's quantitative fair value estimate.
► Fairly Valued: Last Price is in line with Morningstar's quantitative fair value estimate.
► Overvalued: Last Price is above Morningstar's quantitative fair value estimate.

**Risk Warning**
Please note that investments in securities are subject to market and other risks and there is no assurance or guarantee that the intended investment objectives will be achieved. Past performance of a security may or may not be sustained in future and is no indication of future performance. A security investment return and an investor's principal value will fluctuate so that, when redeemed, an investor's shares may be worth more or less than their original cost. A security's current investment performance may be lower or higher than the investment performance noted within the report. Morningstar's Uncertainty Rating serves as a useful data point with respect to sensitivity analysis of the assumptions used in our determining a fair value price.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 44.82 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts |  |



**Price/Fair Value**  Morningstar data as of Mar 18, 2022

General Disclosure

The analysis within this report is prepared by the person(s) noted in their capacity as an analyst for Morningstar's equity research group. The equity research group consists of various Morningstar, Inc. subsidiaries ("Equity Research Group)". In the United States, that subsidiary is Morningstar Research Services LLC, which is registered with and governed by the U.S. Securities and Exchange Commission.

The opinions expressed within the report are given in good faith, are as of the date of the report and are subject to change without notice. Neither the analyst nor Equity Research Group commits themselves in advance to whether and in which intervals updates to the report are expected to be made. The written analysis and Morningstar Star Rating for stocks are statements of opinions; they are not statements of fact.

The Equity Research Group believes its analysts make a reasonable effort to carefully research information contained in the analysis. The information on which the analysis is based has been obtained from sources believed to be reliable such as, for example, the company's financial statements filed with a regulator, company website, Bloomberg and any other the relevant press sources. Only the information obtained from such sources is made available to the issuer who is the subject of the analysis, which is necessary to properly reconcile with the facts. Should this sharing of information result in considerable changes, a statement of that fact will be noted within the report. While the Equity Research Group has obtained data, statistics and information from sources it believes to be reliable, neither the Equity Research Group nor Morningstar, Inc.performs an audit or seeks independent verification of any of the data, statistics, and information it receives.

Unless otherwise provided in a separate agreement, recipients accessing this report may only use it in the country in which the Morningstar distributor is based. Unless stated otherwise, the original distributor of the report is Morningstar Research Services LLC, a U.S.A. domiciled financial institution.

This report is for informational purposes only and has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient. This publication is intended to provide information to assist institutional investors in making their own investment decisions, not to provide investment advice to any specific investor. Therefore, investments discussed and recommendations made herein may not be suitable for all investors: recipients must exercise their own independent judgment as to the

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 44.82 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◐◯◯◯ |

suitability of such investments and recommendations in the light of their own investment objectives, experience, taxation status and financial position.

The information, data, analyses and opinions presented herein are not warranted to be accurate, correct, complete or timely. Unless otherwise provided in a separate agreement, neither Morningstar, Inc. or the Equity Research Group represents that the report contents meet all of the presentation and/or disclosure standards applicable in the jurisdiction the recipient is located.

Except as otherwise required by law or provided for in a separate agreement, the analyst, Morningstar, Inc. and the Equity Research Group and their officers, directors and employees shall not be responsible or liable for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions within the report. The Equity Research Group encourages recipients of this report to read all relevant issue documents (e.g., prospectus) pertaining to the security concerned, including without limitation, information relevant to its investment objectives, risks, and costs before making an investment decision and when deemed necessary, to seek the advice of a legal, tax, and/or accounting professional.

The Report and its contents are not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Morningstar, Inc. or its affiliates to any registration or licensing requirements in such jurisdiction.

Where this report is made available in a language other than English and in the case of inconsistencies between the English and translated versions of the report, the English version will control and supersede any ambiguities associated with any part or section of a report that has been

issued in a foreign language. Neither the analyst, Morningstar, Inc., or the Equity Research Group guarantees the accuracy of the translations.

This report may be distributed in certain localities, countries and/or jurisdictions ("Territories") by independent third parties or independent intermediaries and/or distributors ("Distributors"). Such Distributors are not acting as agents or representatives of the analyst, Morningstar, Inc. or the Equity Research Group. In Territories where a Distributor distributes our report, the Distributor is solely responsible for complying with all applicable regulations, laws, rules, circulars, codes and guidelines established by local and/or regional regulatory bodies, including laws in connection with the distribution third-party research reports.

Conflicts of Interest:

• No interests are held by the analyst with respect to the security subject of this investment research report.
— Morningstar, Inc. may hold a long position in the security subject of this investment research report that exceeds 0.5% of the total issued share capital of the security. To determine if such is the case, please click http://msi.morningstar.com and http://mdi.morningstar.com. • Analysts' compensation is derived from Morningstar, Inc.'s overall earnings and consists of salary, bonus and in some cases restricted stock.

• Neither Morningstar, Inc. or the Equity Research Group receives commissions for providing research nor do they charge companies to be rated.

• Neither Morningstar, Inc. or the Equity Research Group is a market maker or a liquidity provider of the security noted within this report.

• Neither Morningstar, Inc. or the Equity Research Group has been a lead manager or co-lead manager over the

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 44.82 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◯◯◯◯ |

previous 12-months of any publicly disclosed offer of financial instruments of the issuer.

• Morningstar, Inc.'s investment management group does have arrangements with financial institutions to provide portfolio management/investment advice some of which an analyst may issue investment research reports on. However, analysts do not have authority over Morningstar's investment management group's business arrangements nor allow employees from the investment management group to participate or influence the analysis or opinion prepared by them.

• Morningstar, Inc. is a publicly traded company (Ticker Symbol: MORN) and thus a financial institution the security of which is the subject of this report may own more than 5% of Morningstar, Inc.'s total outstanding shares. Please access Morningstar, Inc.'s proxy statement, "Security Ownership of Certain Beneficial Owners and Management" section https: //shareholders.morningstar.com/investor-relations/financials/sec-filings/default.aspx

• Morningstar, Inc. may provide the product issuer or its related entities with services or products for a fee and on an arms' length basis including software products and licenses, research and consulting services, data services, licenses to republish our ratings and research in their promotional material, event sponsorship and website advertising.

Further information on Morningstar, Inc.'s conflict of interest policies is available from http://global.morningstar.com/e-quitydisclosures. Also, please note analysts are subject to the CFA Institute's Code of Ethics and Standards of Professional Conduct.

For a list of securities which the Equity Research Group currently covers and provides written analysis on please contact your local Morningstar office. In addition, for

historical analysis of securities covered, including their fair value estimate, please contact your local office.

For Recipients in Australia: This Report has been issued and distributed in Australia by Morningstar Australasia Pty Ltd (ABN: 95 090 665 544; ASFL: 240892). Morningstar Australasia Pty Ltd is the provider of the general advice ('the Service') and takes responsibility for the production of this report. The Service is provided through the research of investment products. To the extent the Report contains general advice it has been prepared without reference to an investor's objectives, financial situation or needs. Investors should consider the advice in light of these matters and, if applicable, the relevant Product Disclosure Statement before making any decision to invest. Refer to our Financial Services Guide (FSG) for more information at http://www.morningstar.com.au/fsg.pdf .

For Recipients in Hong Kong: The Report is distributed by Morningstar Investment Management Asia Limited, which is regulated by the Hong Kong Securities and Futures Commission to provide services to professional investors only. Neither Morningstar Investment Management Asia Limited, nor its representatives, are acting or will be deemed to be acting as an investment advisor to any recipients of this information unless expressly agreed to by Morningstar Investment Management Asia Limited. For enquiries regarding this research, please contact a Morningstar Investment Management Asia Limited Licensed Representative at http://global.morningstar.com/equitydisclosures .

For Recipients in India: This Investment Research is issued by Morningstar Investment Adviser India Private Limited. Morningstar Investment Adviser India Private Limited is registered with the Securities and Exchange Board of India (Registration number INA000001357) and provides investment advice and research. Morningstar Investment Adviser India Private Limited has not been the subject of any disciplinary action by SEBI or any other legal/regulatory

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



## General Motors Co GM (NYSE) | ★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 44.82 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊕⊕ |

body. Morningstar Investment Adviser India Private Limited is a wholly owned subsidiary of Morningstar Investment Management LLC. In India, Morningstar Investment Adviser India Private Limited has one associate, Morningstar India Private Limited, which provides data related services, financial data analysis and software development.

The Research Analyst has not served as an officer, director or employee of the fund company within the last 12 months, nor has it or its associates engaged in market making activity for the fund company.

*The Conflicts of Interest disclosure above also applies to relatives and associates of Manager Research Analysts in India # The Conflicts of Interest disclosure above also applies to associates of Manager Research Analysts in India. The terms and conditions on which Morningstar Investment Adviser India Private Limited offers Investment Research to clients, varies from client to client, and are detailed in the respective client agreement.

For recipients in Japan: The Report is distributed by Ibbotson Associates Japan, Inc., which is regulated by Financial Services Agency. Neither Ibbotson Associates Japan, Inc., nor its representatives, are acting or will be deemed to be acting as an investment advisor to any recipients of this information.

For recipients in Singapore: This Report is distributed by Morningstar Investment Adviser Singapore Pte Limited, which is licensed by the Monetary Authority of Singapore to provide financial advisory services in Singapore. Investors should consult a financial adviser regarding the suitability of any investment product, taking into account their specific investment objectives, financial situation or particular needs, before making any investment decisions.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| **Last Price** | **Fair Value** | **Uncertainty** | **Economic Moat™** | **Moat Trend™** | **Capital Allocation** | **Industry Group** | **ESG Risk Rating Assessment**[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ◉◉◉◌◌◌ |

## Heavy Duty Pickups and SUVs Were the Bright Spots in GM's Q1 U.S. Sales

See Page 2 for the full Analyst Note from 01 Apr 2022

David Whiston, CFA, CPA, CFE
Sector Strategist
Morningstar

### Important Disclosure

The conduct of Morningstar's analysts is governed by Code of Ethics/Code of Conduct Policy, Personal Security Trading Policy (or an equivalent of), and Investment Research Policy. For information regarding conflicts of interest, visit http://global.morningstar .com/equitydisclosures

The primary analyst covering this company does not own its stock.

Research as of 01 Apr 2022
Estimates as of 24 Mar 2022
Pricing data through 06 Apr 2022 00:00
Rating updated as of 06 Apr 2022 00:00

[1]The ESG Risk Rating Assessment is a representation of Sustainalytics' ESG Risk Rating.
Rating as of 06 Apr 2022 00:00

Currency amounts expressed with "$" are in U.S. dollars (USD) unless otherwise denoted.

### Contents

Business Strategy and Outlook   **1**
Morningstar Analysis
  Analyst Note   **2**
  Fair Value & Profit Drivers   **2**
  Scenario Analysis   **3**
  Economic Moat   **3**
  Moat Trend   **3**
  Bulls Say/Bears Say   **5**
  Financial Strength   **6**
  Risk & Uncertainty   **6**
Management & Ownership   **8**
Analyst Note Archive   **10**
Additional Information   **-**
Morningstar Analyst Forecasts   **17**
Comparable Company Analysis   **21**
Methodology for Valuing Companies   **23**

### Business Strategy and Outlook   20 Mar 2022

We see GM with a competitive lineup in all segments, combined with a reduced cost base, finally enabling the firm to have the scale to match its size. The head of Consumer Reports automotive testing even said Toyota and Honda could learn from the Chevrolet Malibu.

We think GM's earnings potential is excellent because the company has a healthy North American unit and a nearly mature finance arm with GM Financial. Moving hourly workers' retiree healthcare to a separate fund and closing plants have drastically lowered GM North America's break-even point to U.S. industry sales of about 10 million-11 million vehicles, assuming 18%-19% share. We expect more scale to come from GM moving its production to more global platforms and eventually onto vehicle sets over the next few years for even more flexibility and scale. Exiting most U.S. sedan segments also helps.

GM makes products that consumers are willing to pay more for than in the past. It no longer has to overproduce trying to cover high labor costs and then dump cars into rental fleets (which hurts residual values). GM now operates in a demand-pull model where it can produce only to meet demand and is structured to do no worse than break even at the bottom of an economic cycle when plants can be open. The result is higher profits than under old GM despite lower U.S. share. It now seeks roughly $300 billion in revenue by 2030 from many new high-margin businesses such as insurance, subscriptions, and selling data, while targeting 2030 total company adjusted EBIT margin of 12%-14%, up from 11.3% in 2021 and 7.9% in 2020.

We think actions such as buying Cruise, along with GM's connectivity and data-gathering via OnStar, position GM well for this new era. Cruise is offering autonomous ride-hailing with its Origin vehicle and GM targets $50 billion of Cruise revenue in 2030. GM is investing over $35 billion in battery electric and autonomous vehicles for 2020-25 and is launching 30 BEVs through 2025 with two thirds of them available in North America. Management also targets over 2 million annual BEV sales by mid-decade and in early 2021 announced the ambition to only sell zero-emission vehicles globally by 2035.

### Vital Statistics

| | |
|---|---|
| Market Cap (USD Mil) | 57,394 |
| 52-Week High (USD) | 67.21 |
| 52-Week Low (USD) | 39.48 |
| 52-Week Total Return % | -36.2 |
| YTD Total Return % | -32.6 |
| Last Fiscal Year End | 31 Dec 2021 |
| 5-Yr Forward Revenue CAGR % | 9.8 |
| 5-Yr Forward EPS CAGR % | 4.2 |
| Price/Fair Value | 0.56 |

### Valuation Summary and Forecasts

| Fiscal Year: | 2020 | 2021 | *2022(E)* | *2023(E)* |
|---|---|---|---|---|
| Price/Earnings | 8.5 | 8.3 | *5.6* | *5.2* |
| EV/EBITDA | 12.4 | 13.4 | *9.0* | *8.3* |
| EV/EBIT | 23.9 | 24.5 | *16.3* | *14.9* |
| Free Cash Flow Yield % | 2.4 | 1.2 | *9.6* | *12.7* |
| Dividend Yield % | 0.9 | — | — | — |

### Financial Summary and Forecasts (USD Mil)

| Fiscal Year: | 2020 | 2021 | *2022(E)* | *2023(E)* |
|---|---|---|---|---|
| Revenue | 108,673 | 113,590 | *142,366* | *155,496* |
| Revenue YoY % | -11.5 | 4.5 | *25.3* | *9.2* |
| EBIT | 5,843 | 7,102 | *8,538* | *9,355* |
| EBIT YoY % | 21.1 | 21.6 | *20.2* | *9.6* |
| Net Income, Adjusted | 7,067 | 10,372 | *10,310* | *11,060* |
| Net Income YoY % | 1.8 | 46.8 | *-0.6* | *7.3* |
| Diluted EPS | 4.90 | 7.07 | *7.00* | *7.57* |
| Diluted EPS YoY % | 1.6 | 44.2 | *-0.9* | *8.1* |
| Free Cash Flow | 776 | -2,359 | *5,615* | *7,315* |
| Free Cash Flow YoY % | -132.9 | -404.1 | *-338.0* | *30.3* |

Historical/forecast data sources are Morningstar Estimates and may reflect adjustments.

### Profile

General Motors Co. emerged from the bankruptcy of General Motors Corp. (old GM) in July 2009. GM has eight brands and operates under four segments: GM North America, GM International, Cruise, and GM Financial. The United States now has four brands instead of eight under old GM. The company lost its U.S. market share leader crown in 2021 with share down 280 basis points to 14.6%, but we expect GM to reclaim the top spot in 2022 due to 2021 suffering from the chip shortage. GM Financial became the company's captive finance arm in October 2010 via the purchase of AmeriCredit.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | 🌐🌐🌐◌◌◌ |

## Morningstar Analysis

### Heavy Duty Pickups and SUVs Were the Bright Spots in GM's Q1 U.S. Sales  01 Apr 2022

The chip shortage did not start to drastically hurt U.S. light vehicle sales until June 2021. So, given the ongoing shortage, we expected a tough year over year comparable for the industry to start 2022. Wards Auto put the March 2022 seasonally adjusted annualized selling rate at 13.33 million, down from 17.64 million in March 2021. Total sales were 1.25 million, down 22% year over year and down 24.9% adjusting for one extra selling day this March. We expect weak sales for the second quarter as the chip shortage is not expected to allow meaningful production increases until the second half of 2022 and many vehicles arriving at dealerships are already presold, which slows inventory rebuild. We expect the trend of low volume with excellent pricing power for automakers and dealers to continue.

GM's first-quarter sales fell 20.1% year over year and declined by 21.2%, adjusting for one extra selling day in this year's quarter. There were some bright spots and sales did rise 16.4% from fourth-quarter 2021. Inventory ended the quarter at 273,760, which is up 37.1% from Dec. 31 and more than double Sept. 30's 128,757. Full size SUVs and heavy-duty pickup trucks were the standouts for the quarter with SUVs up nearly 10% year over year and the Escalade having its best first quarter since 2007. We calculate GM's total pickup volume declined by 6.9% with light-duty models down 6.5% and heavy-duty up 11.5%. HD model mix rose by 530 basis points to 32.8%, which should help pricing. GM noted J.D. Power data showing its HD models with their best market share in over a decade and HD share for the combined Silverado and Sierra models was number one at 41.5%, up over 10 percentage points. The light-duty versions of these two trucks also led their segment with share up 260 basis points to nearly 42%. We agree with GM that there is healthy demand for autos despite inflation pressure and GM says it still expects to outperform 2021 production, especially in the second half of the year.

### Fair Value & Profit Drivers  20 Mar 2022

We are lowering our fair value estimate to $70 per share from $72. The change is to reflect the up to $4.95 billion of 2022 cash outflows to buy SoftBank's stake in Cruise and repurchase Cruise stock from Cruise employees as announced March 18. GM's global pension underfunding at year-end 2021 improved from 2020 year-end to $5.1 billion from $12.4 billion, mostly helped by GM raising its discount rates. We will continue to review our midcycle margin assumption as the company progresses through its transformative strategy announced in October 2021 of targeting total company 12%-14% EBIT margin by 2030 and revenue of $275 billion-$315 billion. New asset-light businesses centered on data analytics and subscriptions for performance upgrades and autonomous features such as Super Cruise or Ultra Cruise should enable margin expansion over time. Our weighted average cost of capital is about 10%. Automotive equity income constitutes about $9 of our fair value estimate, or about 13%. Our estimate for GM's midcycle automotive adjusted EBIT margin including equity income (mostly Chinese joint ventures) and Cruise remains about 7% to reflect a midcycle margin encompassing the wide range of possible margins for both good times and bad times.

Our compound annual non-GM Financial revenue growth rate is about 10%. We model 100 basis points of declining North American market share from 2020 levels (but expansion from chip-shortage-depressed 2021 levels) because of continued strong competitive threats. We model the critical midcycle automotive operating margin, excluding equity income but including Cruise, in the last year of our explicit forecast period at about 6.2%, as GM's transformation plan announced in late 2018 and its 2021 announced pivot into selling data analytics and connected services should yield billions in new free cash flow. Capital expenditure is modeled at about 6.2% of non-financial

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts |  |



Price/Fair Value    Morningstar data as of Apr 06, 2022

— Price (USD)
— Fair Value (USD)

Morningstar Rating
★★★★★
★★★★
★★★
★★
★

services revenue on average and GM guides for $9 billion to $10 billion annually for the next few years. We model $10 billion annually through 2024 and $9.5 billion annually for 2025-26. We model the Cruise AV business to have $17.5 billion of revenue for 2022-26, which makes up about $14 of our fair value estimate.

GM began re-establishing its captive finance arm with the creation of GM Financial in October 2010 via the acquisition of AmeriCredit. We add GM Financial to the valuation at its year-end 2021 book value of $13.8 billion. Our diluted share count is 1.472 billion.

### Scenario Analysis

Our fair value uncertainty is high to account for the wide possibilities in our fair value estimate, given GM's high degree of operating leverage. All three of our scenarios model a recovery in U.S. light-vehicle demand from 2021 levels. The base case forecasts peak North American light-vehicle retail sales of 21.6 million units while the upside ($101 fair value) models peak sales of 21.7 million and a midcycle automotive operating margin excluding equity income of over 7% compared with about about 6.2%

in the base case. We consider the upside scenario only to occur in the most ideal of circumstances, including GM increasing its North American retail market share to 17.2% for most of our explicit forecast period. The base-case North American market share forecast is to decline to 15.5% by year five of our forecast period from 16.5% in 2020 and 13.9% in 2021. The downside fair value estimate of $52 models a much slower rate of recovery in volume, market share falling to about 15% by year five, and a midcycle operating margin of only about 4.5%-5%.

### Economic Moat

GM does not have a moat, and we do not expect that to change. Vehicle manufacturing is a very capital-intensive business, but barriers to entry are not as high as in the past. The industry is already full of strong competition, so it is nearly impossible for one firm to gain a sustainable advantage. Automakers from China and India may soon enter developed markets such as the U.S., and South Korea's Hyundai and Kia have become formidable competitors. Plus many battery electric startups are emerging in addition to Tesla, such as Lucid, Rivian, and Fisker. Furthermore, the auto industry is so cyclical that in bad times even the best automakers cannot avoid large declines in return on invested capital and profit. Cost-cutting helps ease the pain, but it does not restore all lost profit in bad times.

### Moat Trend

We think most automakers have a negative moat trend. The business is exceptionally capital-intensive, cyclical, and full of excess capacity, which makes generating return on invested capital in excess of cost of capital very difficult. Furthermore, the economies of scale the large automakers enjoy are somewhat at risk because of declining barriers to entry. As the global vehicle market expands, a new firm needs to get only a small piece of the market in order to generate enough revenue to make the large investment in a factory worthwhile. This idea is supported by the rise of Tesla and the presence of many other EV makers and the

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | |

entrance of emerging-market firms such as Tata Motors to the global market. Other Indian firms and Chinese firms have talked for years about entering Western markets. Thus, existing players and startups will find moat-building very challenging, in our opinion.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | 🌐🌐🌐🌐🌐 |

## Bulls Say/Bears Say

**Bulls Say**

► GMNA's break-even point of about 10 million-11 million units is drastically lower than it was under the old GM. The company's earnings should grow rapidly as GM becomes more cost-efficient.

► GM's U.S. hourly labor cost is about $5 billion compared with about $16 billion in 2005 under the old GM.

► GM can charge thousands of dollars more per vehicle in light-truck segments. Higher prices with fewer incentive dollars allow GM to get more margin per vehicle, which helps mitigate a severe decline in light-vehicle sales and falling market share.

**Bears Say**

► GM may have to see a U.S. recession to prove it can do much better than old GM before the market will award the stock a higher P/E multiple. The recession came in 2020, but the P/E multiple well after the downturn is uncertain.

► Auto stocks often sell off severely because of macroeconomic concerns--even if the bottom-up story looks attractive.

► The U.S. auto market is becoming more crowded each year. Hyundai, Tesla, and other firms such as new entrants from China and electric vehicle startups may take more share over time from existing players such as GM.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◔◯◯◯ |

## Five Year Adjusted Cash Flow Forecast (USD Mil)

| | 2022(E) | 2023(E) | 2024(E) | 2025(E) | 2026(E) |
|---|---|---|---|---|---|
| Cash and Equivalents (beginning of period) | 24,746 | 31,930 | 32,586 | 38,778 | 39,977 |
| Adjusted Available Cash Flow | 8,897 | 7,728 | 5,379 | 7,913 | 8,838 |
| Total Cash Available before Debt Service | 33,643 | 39,658 | 37,965 | 46,691 | 48,815 |
| | | | | | |
| Principal Payments | -463 | -2,814 | -84 | -2,570 | -57 |
| Interest Payments | -960 | -960 | -960 | -960 | -960 |
| Other Cash Obligations and Commitments | -2,976 | -2,278 | -2,284 | -1,469 | -1,476 |
| Total Cash Obligations and Commitments | -4,399 | -6,052 | -3,328 | -4,999 | -2,493 |

## Cumulative Annual Cash Flow Cushion



Cash Flow Cushion
Possible Liquidity Need

| 2022 (E) | 2023 (E) | 2024 (E) | 2025 (E) | 2026 (E) |
|---|---|---|---|---|
| 7.65 | 6.55 | 11.41 | 9.34 | 19.58 |

## Adjusted Cash Flow Summary

| | USD Millions | % of Commitments |
|---|---|---|
| Beginning Cash Balance | 24,746 | 116.3 |
| Sum of 5-Year Adjusted Free Cash Flow | 38,756 | 182.2 |
| Sum of Cash and 5-Year Cash Generation | 63,502 | 298.6 |
| | | |
| Revolver Availability | 15,200 | 71.5 |
| Asset Adjusted Borrowings (Repayment) | — | — |
| | | |
| Sum of Cash, 5-Year Cash Generation, Revolver and Adjustments | 78,702 | 370.0 |
| Sum of 5-Year Cash Commitments | -21,270 | — |

## Financial Strength

GM's balance sheet and liquidity were strong at the end of 2021, apart from $11.2 billion in underfunded pension and other postemployment benefit obligations, an improvement from $30.8 billion at year-end 2014. Management targets automotive cash and securities of $18 billion and liquidity of $30 billion-$35 billion. We calculate that at year-end 2021, GM had automotive net cash and securities, excluding legacy obligations but including Cruise, of $7.7 billion, about $5.26 per diluted share. Global pension contributions in 2022 are expected at about $570 million, with about $500 million of that amount for non-U.S. plans. Auto and Cruise debt at Dec. 31 is $17.0 billion, mostly from senior unsecured notes and capital leases. Credit line availability after an April 2021 renewal is about $17.2 billion across three lines with one of those lines being a 364-day $2 billion line allocated exclusively to GM Financial. The other two automotive lines are a $4.3 billion line expiring in April 2024 and an $11.2 billion line. The $11.2 billion line has $9.9 billion available until April 2026 while the remaining portion is available until April 2023. GM fulfilled its UAW VEBA funding obligations in 2010. We calculate 2021 automotive and Cruise debt/adjusted EBITDA at 1.3, excluding legacy obligations and equity income. Automotive debt maturities including capital leases are about $463 million in 2022.

## Risk & Uncertainty

GM's global pension was underfunded by $5.1 billion as of Dec. 31, 2021, and the projected benefit obligation would go up if interest rates decline. Management does not expect to be forced to make any major contributions to the U.S. qualified plan for five years, but that assertion is only an estimate, and GM did make a $2 billion discretionary contribution in early 2016 via a bond offering. U.S. gas prices going well over $4 a gallon is also a risk due to GM's reliance on light trucks, as is the threat of more tariffs and the ever looming threat of mass recalls and inflation. More vehicles made on the same platform means a recall can affect

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | |

millions more vehicles than in the past. New U.S. shutdowns from the coronavirus and a semiconductor shortage remain a threat.

The auto industry also faces disruption from ride-hailing, car-sharing, and autonomous vehicles, but we do not think private vehicle ownership will cease, and GM is well positioned to compete in these new spaces via its own autonomous vehicle work with Cruise and OnStar. New entrants in the electric pickup space such as Tesla and Rivian are a risk to GM's biggest profit source, but it's too early to say these startups will take meaningful share in the pickup segment. GM launched the GMC Hummer BEV pickup in December 2021 and a BEV Silverado comes out in 2023, and a Sierra BEV is coming as well.

A key ESG risk we see is increasing regulatory scrutiny on combustion vehicles, but we are not worried as electric vehicles such as the GMC Hummer, over $35 billion of EV/AV spending across 2020-25, and a 2021 announcement of a goal to only sell zero-emission vehicles globally by 2035 show GM is serious about switching away from combustion engines. Union negotiations can also be tense for GM but peace seems to have been made in Canada and UAW talks won't occur again until the second half of 2023. GM operates in a cyclical industry so the stock can fall hard in a downturn.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◌◌◌ |

## Management & Ownership

### Management Activity

| Name | Position | Shares Held | Report Date* | InsiderActivity |
|---|---|---|---|---|
| MS. MARY T. BARRA | Director, Chair & CEO,Director | 1,413,153 | 13 Feb 2022 | — |
| MR. MARK REUSS | President | 190,074 | 13 Feb 2022 | — |
| MR. CRAIG GLIDDEN | Executive Vice President & GC | 181,760 | 13 Feb 2022 | — |
| MR. RANDALL D. MOTT | Executive Vice President & CIO | 101,113 | 17 Nov 2021 | — |
| MR. STEPHEN K. CARLISLE | Executive Vice President | 89,815 | 13 Feb 2022 | — |
| MR. MATTHEW TSIEN | Executive Vice President | 82,768 | 07 Jun 2021 | — |
| MR. PAUL A. JACOBSON | Executive Vice President & CFO | 75,000 | 01 Dec 2020 | — |
| MR. GERALD JOHNSON | Executive Vice President | 60,718 | 13 Feb 2022 | — |
| MR. JULIAN G. BLISSETT | Executive Vice President | 57,395 | 13 Feb 2022 | — |

*Represents the date on which the owner's name, position, and common shares held were reported by the holder or issuer.

### Fund Ownership

| Top Owners | % of Shares Held | % of Fund Assets | Change (k) | Portfolio Date |
|---|---|---|---|---|
| Vanguard Total Stock Market Index Fund | 2.62 | 0.14 | 662 | 31 Mar 2022 |
| Vanguard US Total Market Shares ETF | 2.62 | 0.14 | 662 | 31 Mar 2022 |
| Capital Group Wash Mutual Invtrs Comp | 2.40 | 1.20 | 6,496 | 31 Mar 2022 |
| American Funds Washington Mutual Fund | 2.40 | 1.20 | 6,496 | 31 Mar 2022 |
| American Funds Growth Fund of Amer | 2.31 | 0.67 | 2,729 | 31 Mar 2022 |
| Concentrated Holders | | | | |
| Fidelity® Select Ports Automotive Port | 0.02 | 8.78 | -30 | 31 Mar 2022 |
| Ibercaja Alpha FI | 0.01 | 7.36 | — | 31 Mar 2022 |
| IVZ DJ Select Div Idx Strat 2020-2 | 0.00 | 7.31 | — | 31 Mar 2022 |
| ST Dynamic Sector Income 25 | 0.00 | 6.44 | — | 31 Mar 2022 |
| MiraeAsset G2 Innovator Master Eq | 0.03 | 6.35 | — | 31 Mar 2022 |

### Institutional Transactions

| Top 5 Buyers | % of Shares Held | % of Fund Assets | Shares Bought/ Sold (k) | Portfolio Date |
|---|---|---|---|---|
| Capital Research & Mgmt Co - Division 3 | 0.94 | 0.17 | 13,676 | 31 Mar 2022 |
| Capital Group | 9.35 | 11.72 | 12,054 | 31 Mar 2022 |
| Capital Research and Management Company | 17.71 | 26.81 | 11,376 | 31 Mar 2022 |
| T. Rowe Price Associates, Inc. | 0.86 | 0.07 | 9,077 | 31 Mar 2022 |
| Morgan Stanley Smith Barney LLC | 0.60 | 0.11 | 8,721 | 31 Mar 2022 |
| Top 5 Sellers | | | | |
| BlackRock Institutional Trust Company NA | — | — | -37,673 | 31 Mar 2022 |
| UAW Retiree Medical Benefits Trust | 4.71 | — | -31,643 | 31 Mar 2022 |
| Brock Fiduciary Services LLC | 4.71 | — | -31,643 | 31 Mar 2022 |
| BlackRock Group Ltd. | — | — | -11,869 | 31 Mar 2022 |
| Capital Guardian Trust Company | 0.26 | 1.08 | -9,323 | 31 Mar 2022 |

### Capital Allocation  08 Feb 2022

We give GM a Standard rating under our capital allocation methodology. The company's balance sheet is in good shape to us with Dec. 31 automotive liquidity excluding Cruise at $36.8 billion, including $21.6 billion of cash and investments. The auto business excluding Cruise is in a net cash position of $4.8 billion and auto debt maturing across 2022-24 totals about $3.4 billion with $2.8 billion of that amount due in 2023. We calculate the global pension obligation of $78.5 billion was 93.5% funded at the end of 2021 and management only expects mandatory contributions of note in the next five years to total $290 million for Canadian and U.K. plans. The U.S. plan is only underfunded by $287 million. Plans are closed to new hires. Given GM has plenty of credit line availability and was able to issue bonds during the pandemic, we are not worried about its balance sheet health should macroeconomic conditions worsen. GM North America's break-even point is when U.S. industry annualized sales are 10 million-11 million units, which we think is not likely to ever happen again following 2009's 10.4 million year being absurdly low in historical per capita terms.

GM's capital-allocation history has greatly improved since it first went public thanks to buybacks when the stock is undervalued and a clearly articulated capital-allocation plan as of March 2015. We expect good economic profit during the latter years of our five-year explicit forecast period and like that a three-year average return on invested capital of 20% is a key part of management's compensation package. We like that GM now is willing to exit businesses where it does not think it can be profitable long-term. Examples include mostly exiting Russia other than selling high-priced Chevrolet and Cadillac models, exiting Australia, India, Indonesia, and Thailand, and most notably selling Opel/Vauxhall in August 2017 to exit Europe. More action came in November 2018 with the bold announcement in GMNA to stop production and cease activity at plants of various car models, such as the Impala and Cruze, that have

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ◕◕◔◔◔ |

fallen out of favor due to consumers moving to light trucks. Old GM would never have done this. The 2018 move saved GM $4.5 billion in net costs by the end of 2020.

We want to see a combination of voluntary pension funding and common stock repurchases when the shares trade far below our fair value estimate. The buyback plan, currently on hold, is an excellent move for shareholders, in our opinion and has $3.3 billion left on a $5 billion 2017 plan that does not expire. We interpret management not raising the dividend in the years before the pandemic to mean that the dividend was what management thinks is sustainable throughout an economic cycle, but a complete shutdown of plants due to COVID-19 proved too much, and the dividend was suspended in the second quarter of 2020. GM targets automotive cash of $18 billion. We suspect GM will not resume the dividend and will announce in 2022 that it is instead paying special dividends at its discretion so as to be thought of more like a tech growth stock and to invest for its data-driven future outlined at its October 2021 investor day. If this does happen, we don't mind as long as GM buys back its stock which we think it will.

We see GM in more normal times able to return cash to shareholders while also investing in our view correctly for the future in battery electric vehicles and autonomous vehicles via the Cruise business. GM made a bold proclamation in early 2021 by saying globally it aspires to only sell zero-emission vehicles by 2035. The company is well on its way to making this transition with vehicles such as the Cruise Origin, GMC Hummer truck and SUV, Chevrolet Bolt EUV, Cadillac Lyriq, and BEV full-size pickups. In June 2021 GM announced it's increasing spending on BEVs and AVs for 2020-25 by 30% to $35 billion. This money will fund 30 BEVs by mid-decade with two thirds of them available in North America and 40% of U.S. offerings will be BEV by 2025. We also like that GM is branding its battery technology, called Ultium, which offers up to 450 miles of

range, and selling its expertise in BEVs and hydrogen to firms such as Honda and Navistar.

Mary Barra, 60, is the fourth CEO since the company emerged from old GM's bankruptcy. Mark Reuss, 58, became president in January 2019, and we think he is the most likely successor to Barra. Reuss' father was president of old GM. Paul Jacobson joined GM on Dec. 1, 2020, as CFO from Delta. Jacobson, 50, was Delta's CFO for about eight years and on its finance team since 1997. Jacobson's predecessor at GM was an outstanding communicator with Wall Street who emphasized free cash flow, and we hope Jacobson continues that messaging. Jacobson won Institutional Investor's analyst survey for best airline CFO eight times, so that makes us optimistic GM made the right choice and so far we are not disappointed.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊖⊖⊖ |

## Analyst Notes

### GM Buying Out SoftBank's Stake in Cruise Does Not Ring Alarm Bells for Us 20 Mar 2022

GM announced after the market closed on March 18 that it is buying out all of SoftBank's ownership in GM's autonomous vehicle business, Cruise. We are lowering our fair value estimate to $70 from $72 to reflect the up to $4.95 billion of 2022 cash outflows part of this transaction. SoftBank invested in Cruise in May 2018 for $2.25 billion split into two parts: $900 million in cash in 2018 and $1.35 billion to be paid by SoftBank once Cruise's AVs reach commercial deployment. With Cruise now offering free rides at night in San Francisco and deploying robotaxis in Dubai next year with the GM made Cruise Origin AV, the $1.35 billion is now due to Cruise. GM will pay SoftBank $2.1 billion in cash for its stake and GM will now make the $1.35 billion investment in Cruise instead of SoftBank. SoftBank will have no ownership claim or rights regarding Cruise and GM will own about 80% of Cruise on a fully diluted basis. Cruise's other owners are entities such as Microsoft, Honda, and WalMart. We think GM will not spin-off Cruise soon which would explain why GM is also agreeing to periodically (at the request of Cruise's board) conduct tender offers for Cruise Class B common stock as a way for Cruise workers to monetize their holdings while Cruise is not public. GM said it expects $1 billion to $1.5 billion in 2022 funding for what it calls the recurring liquidity opportunity program.

The cash outlay is large, but we think GM has the liquidity to do it given $15.2 billion of credit line availability and $21.6 billion of automotive cash and securities. We like that GM will own more of Cruise, which in October GM predicted can reach $50 billion of revenue in 2030 from just $106 million in 2021. We can only speculate on SoftBank's motive for selling but we think it probably did not want to wait longer to monetize a $900 million investment that has considerably appreciated in less than four years, rather than because it has lost confidence in Cruise's AV technology.

### GM Ends 2021 With Adjusted Automotive Free Cash Flow Up 88% From Q4 2020 01 Feb 2022

GM's fourth quarter showed robust adjusted auto free cash flow of $6.4 billion and adjusted diluted EPS of $1.35 beat the $1.19 Refinitiv consensus. We are not changing our fair value estimate but will update our modeling assumptions after GM's 10-K is filed. 2022 guidance looks like solid numbers, should GM achieve them, with adjusted diluted EPS at $6.25-$7.25 and total company adjusted EBIT of $13 billion to $15 billion. Full-year 2021 respective figures were $7.07 and $14.3 billion. The EPS guide at its midpoint is below Refinitiv consensus of $6.92 and the $1 EPS range is due to continued uncertainty around the chip shortage and commodity costs. Management remains optimistic that most chip shortage problems will be resolved by the third quarter which we think is a reasonable prediction.

We see the key uncertainty for the market as will management's expectation of 25%-30% global wholesale unit growth be realized as we've heard suppliers recently continue to express pessimism about current industry forecasts. GM, however, feels their chip supply continues to improve. The incremental earnings boost from this volume will not be as great as one may expect, however, because in 2021 GM prioritized pickup and SUV production, so most incremental 2022 volume will be in lower profit contribution vehicles, such as midsize sedans and small crossovers. An expected approximate $2.5 billion in higher commodity and logistics costs will be a headwind as will the Cruise autonomous vehicle unit hiring 500 people as it begins to scale up commercial operations.

CEO Mary Barra also said the dividend will not be resumed at this time but GM will consider all opportunities to return cash to shareholders. Management has had two high profile opportunities since October to say the dividend will eventually resume but has not committed to resuming it.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕◔◌◌◌ |

## Analyst Notes

We maintain our prediction that GM will not resume a regular dividend but may do special dividends as a way to attract more growth investors.

We don't mind the lack of a dividend because GM can use that money to keep funding its transformation outlined in October to be an auto tech company with revenue of around $300 billion by 2030 and 12%-14% EBIT margin (see our Oct. 11 note for details). Barra also said GM will be pulling forward significant battery electric vehicle investment into 2022-25 but specifics will be shared later. We like GM moving more aggressively than it already is on BEVs, and the $29 billion in BEV spending previously announced for 2020-25 may now be higher. One cost headwind CFO Paul Jacobson noted for 2022 is about $1.5 billion in incremental engineering and software development costs to accelerate GM's BEV portfolio.

The GMC Hummer is already on sale and the all-new Cadillac LYRIQ electric crossover will start deliveries before the end of April. GM's first of four battery plants with joint venture partner LG Energy Solution starts production in mid-2022 in Ohio and GM expects to announce the location for the fourth U.S. plant this year. The Tennessee battery plant with LG Energy Solution is scheduled for mid-2023. Last week GM announced a $2.5 billion investment for a new battery plant in Michigan with LG Energy Solution opening in late 2024 and $4 billion to retool the Orion assembly plant in Michigan to make the electric Silverado and electric Sierra pickup trucks in 2024. Over one million of North American BEV capacity will be in place by the end of 2025 with about 600,000 of it for full size BEV pickups (which as of now is the Hummer, Silverado, and Sierra). Another over one million units of BEV capacity will be in China by that time as well, per Barra on the Feb. 1 earnings call.

Cruise said on Feb. 1 that it is now taking sign ups from the

public for free autonomous vehicle rides in San Francisco and it needs one more permit to begin charging consumers for rides. GM owns the majority of Cruise along with other investors such as SoftBank, Honda, Wal-Mart, and Microsoft. CEO Mary Barra said Cruise does not need a public fund raising (SoftBank under its original investment agreement back in 2018 is required to invest another $1.35 billion in Cruise now that Cruise is ready for commercial deployment), so we don't expect a divestiture soon. Barra, in December, abruptly fired Cruise's CEO Dan Ammann, with media reports saying a disagreement on doing a Cruise IPO being the reason. We are a big fan of Ammann, but we think Cruise can continue moving forward under co-founder, CTO, and interim CEO Kyle Vogt. Cruise's Origin AV will be made by GM in Michigan starting late this year so Cruise can start being the exclusive AV robotaxi provider in Dubai per a contract announced last year for up to 4,000 AVs by 2030.

2022 will bring more uncertainty in GM's story due to the chip shortage, other supply chain risks, and commodity costs rising, but guidance for adjusted automotive free cash flow of $7 billion to $9 billion is a marked improvement from 2021's $2.6 billion and it will take a lot to top the damage the pandemic and chip shortage have caused the past two years. We are glad to see management continues to want to keep inventory reasonably lean to keep pricing strong (GM had a $7 billion year-over-year pricing tailwind to adjusted EBIT in full-year 2021), and liquidity remains strong with automotive cash and investments of $21.6 billion plus $15.2 billion of credit line availability. The U.S pension underfunding improved by about $5 billion in 2021 from 2020 due to an expectation of higher interest rates, meaning a higher discount rate to calculate plan obligations (a $2.1 billion tailwind), and a $3.7 billion boost from plan assets rising in 2021. The U.S. plan underfunding is now only about $300 million while the non-U.S. plan underfunding improved to $4.8 billion from $7 billion.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Analyst Notes

**GM Loses U.S. Sales Crown for the First Time Since 1931; We Expect Industry Growth in 2022** 04 Jan 2022

Most automakers, except Ford who reports on Jan. 5, reported fourth-quarter or December U.S. auto sales on Jan. 4. According to Wards, December light vehicle sales fell year over year by 25.6% and by 22.9% after adjusting for one less selling day in December 2021. The seasonally adjusted annualized selling rate of 12.44 million was far below December 2020's 16.31 million due to 2021's chip shortage continuing to cause woefully inadequate inventory. Wards put full-year 2021 sales at 14.93 million, up 3.1% from 2020 but still far from 17.1 million in 2019. Barring no mass pandemic shutdowns in 2022, we expect that this year sees at least about 5% growth from 2021, but the chip shortage will likely not be completely resolved until 2023. We expect gradual improvement throughout 2022, especially in the second half. We believe industry demand remains high.

GM's fourth-quarter 2021 U.S. deliveries fell 42.9% from fourth-quarter 2020--however, the latter is a tough comparable given it was GM's best retail channel (non-fleet) quarter since 2007. GM said its inventory improved by 55% from the third quarter to finish 2021 at 199,662 units and said its semiconductor supply is improving. There was still some growth in the quarter with Escalade up 2.2% year over year (up 65% for the year) and for the full year the SUV had its best year since 2007. Other GM full size SUVs like the Chevrolet Tahoe and Suburban rose 7.6% and 3.3%, respectively, in the fourth quarter, and GM claims it has led this vehicle segment for 21 straight years. GM's full year sales fell 12.9% to 2.2 million while Toyota's full year total was 2.3 million, so GM will not lead the U.S. market for the first time since 1931, per Reuters, but we don't expect Toyota to keep its lead because we think Toyota won the sales crown due to the chip shortage. GM's volume declines sound bad, but we believe mix and pricing continue to look favorable for earnings. GM reports year end results after the market closes on Feb. 1.

**GM's Third Quarter Solid, Given Severe Headwinds From Lack of Chips and High Steel Prices** 27 Oct 2021

It's not surprising that General Motors' third-quarter results were held back by rising steel costs and the chip shortage, but it still posted adjusted diluted EPS of $1.52 to beat Refinitiv consensus of $0.96. We are disappointed to see the stock fall about 5% after the release, but it appears that the fourth-quarter Refinitiv consensus for adjusted EBIT of $2.68 billion will not be met because GM is tracking for that metric to be as much as about $2 billion. We don't see a reason to change our fair value estimate on fourth-quarter expectations falling short. Third-quarter EBIT also received a roughly $700 million net favorable impact from $1.9 billion of Bolt recall cost recoveries from supplier LG, but we calculate that GM would still have easily beaten consensus without that recovery.

GM gave 2021 guidance in August of total company adjusted EBIT of $11.5 billion to $13.5 billion, and we had been expecting steel costs and lost volume from lack of chips to mean GM would end up in the lower part of that range, but GM said on Oct. 27 that EBIT will approach the high end. Full-year adjusted EPS guidance also increased by $0.30 to $5.70-$6.70 on slightly lower 2021 tax-rate expectations, and guidance for adjusted automotive free cash flow for the year is now at about $1 billion. Prior cash flow guidance was $1 billion to $2 billion, which assumed no partially built vehicles in year-end inventory.

Third-quarter auto free cash flow was negative $4.4 billion, as a $4.6 billion working capital drain, mostly from unbuilt vehicles due to the chip shortage, was too much to overcome. GM now expects some unbuilt vehicles at year-end but sees a reduction from current levels by then. Lost volume was a $3.7 billion year-over-year EBIT headwind and

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕◌◌◌ |

## Analyst Notes

higher costs another $1.5 billion, or $2.2 billion excluding the LG recovery. Mix and pricing helped EBIT by $2.8 billion as low inventory and strong demand for highly profitable pickups and full-size SUVs remains thriving.

The GM international segment improved results year over year with adjusted EBIT including equity income of $229 million, while the segment excluding Chinese joint venture income was about break-even versus about a $300 million loss in both the prior year's quarter and second quarter 2021. A favorable mix and pricing helped keep segment revenue flat sequentially at about $2.8 billion. GM Financial had a strong quarter, with pretax income of $1.1 billion, though EBT fell from $1.2 billion a year ago due to a higher loan-loss provision on higher origination volume. The captive continues to pay $600 million each quarter this year back to the parent, and overall credit metrics look solid to us. Consumer delinquencies over 30 days are down by 70 basis points for the nine months 2021 versus nine months 2020 to 2.2%, while net charge-offs as a percentage of average retail finance receivables are down 90 basis points to 0.6%. Originations to consumers this year are up 12.2% to $40.6 billion.

We don't think the chip shortage is permanent, so we see GM's results improving in 2022. But management will likely give guidance on Feb. 1 when it reports fourth-quarter earnings. We see GM with a huge growth runway in commercial vehicles through its new BrightDrop commercial vehicle brand and via asset-light software and connectivity services (what CEO Mary Barra called auto tech in a recent interview) discussed in our Oct. 11 note. Therefore, we feel the Oct. 27 sell-off is short-sighted and remain optimistic about GM's future as it transitions to an all-electric automaker by 2035 with sizable new revenue by 2030 that management sees then at about $80 billion from a very low amount today.

**GM Is Moving Far Beyond Just Selling the Vehicle and Financing as It Pivots Toward Data Analytics** 09 Oct 2021 We attended General Motors' Oct. 6-7 investor event and saw it as a way for management to show that GM is no longer just an automaker. Management unveiled aggressive but not impossible 2030 financial targets, including a roughly doubling of revenue including GM Financial to $275 billion-$315 billion, with about $80 billion from Cruise and new businesses. We are raising our fair value estimate to $68 per share from $62 to factor in slightly more 2025 revenue than we were modeling and higher long-term profitability metrics in Stage II of our model to account for the much higher-margin profile of these new asset-light businesses. Management also is guiding for total company EBIT margin by 2030 of 12%-14%; we have raised our midcycle 2025 EBIT margin by 50 basis points excluding equity income to 6.2%. We will continue to review our midcycle margin assumption as the company progresses through its transformative strategy.

GM finally disclosed some current metrics for its connected services business, which for now is mostly OnStar. It has 16 million connected vehicles in the United States and Canada (GM expects to have about 30 million in the U.S. by 2030) and 4.2 million subscription customers generating an estimated roughly $2 billion in revenue this year and over 70% EBIT margin. New revenue streams will come from expanding subscription services for in-vehicle personalization, such as music and dashboard display optics; Super Cruise hands-free driving (available on 22 vehicles by 2023); the BrightDrop commercial vehicle business projected to be an over $10 billion business by 2030; OnStar Insurance reaching $6 billion of sales by 2030; and the Cruise autonomous ride-hailing business reaching $50 billion of sales by the end of the decade. GM's Ultifi software platform in both combustion and electric vehicles will help customers buy over-the-air upgrades and use apps.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◐○○○ |

## Analyst Notes

Software-enabled services, what GM calls SES, are alone expected to contribute $20 billion-$25 billion of revenue, including insurance, with $5 billion of the total from one time e-commerce transactions, such as parts sales, and $10 billion-$15 billion from subscriptions. The key question to us is whether consumers will be willing to spend incrementally on these new services after their vehicle purchase. GM said 85% of Cadillac customers are willing to pay for Super Cruise subscriptions, which suggests there is a willingness to spend beyond buying the vehicle and servicing it. When this dollar opportunity is taken across 30 million connected vehicles, it means billions in revenue for GM that either currently does not exist or exists in nascent form, such as OnStar Insurance.

The insurance business will be in all 50 U.S. states by next year. GM has 10,000 data points from the vehicle, including seatbelt usage, frequency of traction control engagement , and vehicle speed relative to other GM vehicles on the same road and time. This is far more detailed data than what an insurance company can get from a phone app, in our opinion. An example of another new business is Future Roads, where GM can sell its vehicle data to local governments to advise on things such as seatbelt usage in an area, road conditions, and likely accident spots. GM claims that for every $1 a road authority does not spend on maintenance, it leads to $7 spent later, and that potholes cost American consumers $3 billion a year. We also rode in the new U.S. Army infantry squad vehicle by GM Defense; management sees GM Defense with $1 billion of revenue in 2030 with vehicle wins from multiple branches of the U.S. armed forces.

GM also announced a new Level 2 autonomy product called Ultra Cruise. The plan appears to be to move the Super Cruise product to lower price points and brands while launching Ultra Cruise at high price points with Cadillac. Ultra Cruise will start in 2023, and GM says it will allow hands-free driving 95% of the time by covering over 2 million road miles in the U.S. and Canada. Super Cruise in contrast has about 200,000 miles of road and is primarily for divided roads and highways. Ultra Cruise is upgradeable over time via the Ultifi platform, and GM expects it will eventually cover over 3.4 million miles and work on every paved road in the U.S. and Canada. It will use sensors, cameras, and lidar but is designed so the driver must remain alert and ready to take over when prompted. We rode in a Super Cruise-enabled Cadillac Escalade and we think anyone doing long-distance trips would want that feature at a minimum, so we look forward to more affordably priced Super Cruise offerings by 2023.

Cruise is the single-largest part of the roughly $80 billion in software and new business revenue targeted by 2030, with the autonomous vehicle business contributing about $50 billion of that amount. Software and new business revenue is targeted at about $15 billion in 2025, so we expect a lot of the margin expansion GM targets will occur after 2025. That is the main reason we increased our Stage II discounted cash flow assumptions for return on new invested capital and earnings before interest growth. We've long been optimistic about Cruise because we think GM has underrated AV tech relative to how the market thinks of Tesla. GM, to us, looks far along in AVs because it expects to get the last permit it needs in early 2022 to start providing AV passenger rides in San Francisco without remote assistance or a safety driver (that is, true Level 4 geofenced autonomy).

We think Cruise CEO Dan Ammann correctly stressed how Cruise's majority ownership by GM will, in the coming years, enable scaling that other AV ride-hailing providers cannot match anytime soon. Ammann sees Cruise's fleet in the hundreds of thousands of vehicles by 2026 and in the millions by 2030. This scaling should accelerate in 2023 when Cruise begins its exclusivity with Dubai to provide AV ride-hailing using the Cruise Origin AV manufactured by GM.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ◉◉◉◌◌ |

## Analyst Notes

GM Financial has also given Cruise a $5 billion credit line to fund its fleet expansion, and Ammann made comments at the investor day that we took to mean Cruise will not continually dilute itself to fund expansion. Cruise has many investors beyond GM, including Honda, SoftBank, Walmart, and Microsoft, so we don't see these deep-pocketed investors failing to spend more on Cruise if needed. Ammann's presentation estimated the U.S. total addressable market when Cruise can charge $0.60/mile at $1 trillion. We suspect this is a vehicle miles traveled number, and we've estimated the entire U.S. market passenger mile market (a vehicle going 5 miles with two people is 10 passenger miles) in 2030 at a price of $0.60/mile at $3.6 trillion, so we don't think Cruise's TAM figure is unreasonable. We expect Cruise to be used initially in city centers, and Cruise at early scale (around 2023) plans to charge under $5/mile with internal costs of about $1.50/mile. Cruise expects the Origin's launch in 2023 to drive down the cost per mile by 60%-70% due to massive utilization compared with current low-mileage testing mostly done in San Francisco. Ammann sees Cruise in multiple U.S. cities in the next three to four years and told us that at a U.S. mayor's conference, he had a huge line of cities interested in the service. We sat in the Origin, and its legroom is so spacious that it's well beyond what a person would need, which is not a bad thing.

There was no mention of divesting Cruise via a spin-off or initial public offering (we estimate GM owns roughly 70%-75% of Cruise), but SoftBank can at any time convert its preferred Cruise stock (issued in 2018) to shares "to be issued to the public in an IPO at specified exchange ratios" per GM's 10-Q filing. Given Cruise's immense scaling potential, we don't think GM is in a hurry to get rid of it, but SoftBank may want to exit in 2025 when its Cruise equity can be put to GM for cash or GM stock at GM's option. GM also, at that time, has a call option for SoftBank's equity paid via cash. The funding round with Walmart in April

placed an implied value on Cruise exceeding $30 billion. The more we learn about Cruise, the more we think it's nonsensical for Tesla to get all the attention for AVs, though we do think highly of Tesla's AV capabilities. Cruise has low variable costs and high fixed costs, so once the Origin is coming out in high volume, we'd expect Cruise to be attractively priced versus human-driven ride-hailing. At the same time, the newness of an AV may be something Cruise can offer premium pricing for, but we think only for a short time.

CFO Paul Jacobson outlined several important financial pieces of information beyond the margin and revenue targets, focusing on capital allocation. The capital allocation framework is three pillars, with reinvesting in the business the top priority, followed by a strong investment-grade balance sheet, and then returning cash to shareholders. At a high level, this policy is not new for GM, but capital expenditure is a key part of reinvesting in the business, and there is a raised spending outlook compared with a few years ago. Jacobson said to expect annual capital spending of $9 billion-$10 billion through the medium term, which we are for now assuming means through mid-decade. Guidance from Jacobson's predecessor was in the range of $7 billion or over $7 billion, depending on timing of guidance, but perhaps there is more plant retooling for electric vehicles planned than a few years ago. Holding all else constant in our model, the higher capital spending would deduct about $4 from our prior $62 fair value estimate. We now model $49 billion of capital expenditure for 2021-25, up 18% from $41.5 billion.

The company gave no specifics on how cash will be returned to shareholders. We theorize that GM is moving to a policy centered on share repurchases and special dividends, and we now model no regular dividend through 2025. As the dividend continues to remain suspended since spring 2020 while GM continued to talk more about EVs and new

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊖⊖⊖⊖ |

## Analyst Notes

businesses, we have wondered if GM is planning on not bringing the dividend back so as to look more like a tech growth stock and perhaps earn a higher trading multiple. When Jacobson was asked on Oct. 6 about resuming the dividend, we found words possibly supporting our theory. He said GM is still waiting for the chip shortage to stabilize, but he also said funding the transformation discussed at the investor day is the top priority and that as the shortage stabilizes, "we'll have more information about how we're thinking about the dividend as part of that prioritization of returning capital to shareholders."

We find it interesting that Jacobson or CEO Mary Barra did not commit to resuming the dividend once the chip shortage stabilizes. We predict that GM next year will say the dividend is not coming back and say that it will instead pay occasional or perhaps even annual special dividends. This approach would let GM offer a cash payout to yield-focused investors while not committing to an annual payout that was previously a little over $2 billion. GM could instead decide the annual cash payout every year. In some years, such as in a recession, it could pay nothing and save funds for further reinvestment in the business. We know this policy, should it come to be, would be disappointing to some investors, but we would not mind GM reducing or eliminating its dividend if it kept buying back shares at a reasonable price while turning itself into a tech- and data-focused automaker with an exciting growth story.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◯◯◯◯ |

## Morningstar Analyst Forecasts

### Financial Summary and Forecasts

Fiscal Year Ends in December

|  |  |  |  |  | Forecast | |  |
|---|---|---|---|---|---|---|---|
| Growth (% YoY) | 3-Year Hist. CAGR | 2019 | 2020 | 2021 | 2022 | 2023 | 5-Year Proj. CAGR |
| Revenue | -5.1 | -7.7 | -11.5 | 4.5 | 25.3 | 9.2 | 9.8 |
| EBIT | -1.5 | -35.1 | 21.1 | 21.6 | 20.2 | 9.6 | 9.6 |
| EBITDA | -0.1 | -11.6 | -2.3 | 15.4 | 18.1 | 9.4 | 7.4 |
| Net Income | 3.5 | -25.8 | 1.8 | 46.8 | -0.6 | 7.3 | 3.7 |
| Diluted EPS | 2.6 | -26.3 | 1.6 | 44.2 | -0.9 | 8.1 | 4.2 |
| Earnings Before Interest, after Tax | 28.7 | -12.6 | 0.3 | 143.3 | -20.4 | 7.5 | 0.4 |
| Free Cash Flow | — | — | -132.9 | -404.1 | -338.0 | 30.3 | — |

|  |  |  |  |  | Forecast | |  |
|---|---|---|---|---|---|---|---|
| Profitability | 3-Year Hist. Avg | 2019 | 2020 | 2021 | 2022 | 2023 | 5-Year Proj. Avg |
| Operating Margin % | 5.2 | 3.9 | 5.4 | 6.3 | 6.0 | 6.0 | 5.9 |
| EBITDA Margin % | 10.4 | 9.4 | 10.4 | 11.5 | 10.8 | 10.8 | 10.3 |
| Net Margin % | 7.1 | 5.7 | 6.5 | 9.1 | 7.2 | 7.1 | 6.8 |
| Free Cash Flow Margin % | -1.1 | -1.9 | 0.7 | -2.1 | 3.9 | 4.7 | 4.2 |
| ROIC % | 11.4 | 10.9 | 12.1 | 11.2 | 15.8 | 16.3 | 15.7 |
| Adjusted ROIC % | 11.2 | 10.7 | 11.9 | 11.0 | 15.6 | 16.0 | 15.6 |
| Return on Assets % | 6.1 | 5.5 | 5.1 | 7.7 | 5.1 | 5.2 | 5.1 |
| Return on Equity % | 22.5 | 22.9 | 19.9 | 24.7 | 14.0 | 13.4 | 12.4 |

|  |  |  |  |  | Forecast | |  |
|---|---|---|---|---|---|---|---|
| Leverage | 3-Year Hist. Avg | 2019 | 2020 | 2021 | 2022 | 2023 | 5-Year Proj. Avg |
| Debt/Capital | 0.32 | 0.33 | 0.35 | 0.27 | 0.26 | 0.18 | 0.17 |
| Total Debt/EBITDA | 1.39 | 1.29 | 1.58 | 1.31 | 1.22 | 0.78 | 0.87 |
| EBITDA/Interest Expense | 12.91 | 14.75 | 10.27 | 13.70 | 16.01 | 17.52 | 17.13 |

### Valuation Summary and Forecasts

| | 2020 | 2021 | 2022(E) | 2023(E) |
|---|---|---|---|---|
| Price/Fair Value | 0.80 | 0.86 | — | — |
| Price/Earnings | 8.5 | 8.3 | 5.6 | 5.2 |
| EV/EBITDA | 12.4 | 13.4 | 9.0 | 8.3 |
| EV/EBIT | 23.9 | 24.5 | 16.3 | 14.9 |
| Free Cash Flow Yield % | 2.4 | 1.2 | 9.6 | 12.7 |
| Dividend Yield % | 0.9 | — | — | — |

### Key Valuation Drivers

| | |
|---|---|
| Cost of Equity % | 11.0 |
| Pre-Tax Cost of Debt % | 6.5 |
| Weighted Average Cost of Capital % | 10.2 |
| Long-Run Tax Rate % | 24.0 |
| Stage II EBI Growth Rate % | 5.0 |
| Stage II Investment Rate % | 25.0 |
| Perpetuity Year | 10 |

Additional estimates and scenarios available for download at http://select.morningstar.com.

### Discounted Cash Flow Valuation

| | USD Mil | Firm Value (%) | Per Share Value |
|---|---|---|---|
| Present Value Stage I | 24,869 | 26.8 | 16.89 |
| Present Value Stage II | 19,464 | 21.0 | 13.22 |
| Present Value Stage III | 48,392 | 52.2 | 32.88 |
| **Total Firm Value** | **92,725** | **100.0** | **62.99** |
| Cash and Equivalents | 24,746 | — | 16.81 |
| Debt | 0 | — | -11.55 |
| Preferred Stock | — | — | — |
| Other Adjustments | 329 | — | 0.22 |
| **Equity Value** | **100,794** | **—** | **68.47** |
| Projected Diluted Shares | 1,472 | | |
| **Fair Value per Share** (USD) | **70.00** | | |

The data in the table above represent base-case forecasts in the company's reporting currency as of the beginning of the current year. Our fair value estimate may differ from the equity value per share shown above due to our time value of money adjustment and in cases where probability-weighted scenario analysis is performed.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕◎◎◎◎ |

## Morningstar Analyst Forecasts

**Income Statement** (USD Mil)

Fiscal Year Ends in December

| | 2019 | 2020 | 2021 | Forecast 2022 | 2023 |
|---|---|---|---|---|---|
| **Revenue** | **122,797** | **108,673** | **113,590** | **142,366** | **155,496** |
| | | | | | |
| Cost of Goods Sold | 109,479 | 95,761 | 98,191 | 124,274 | 135,131 |
| **Gross Profit** | **13,318** | **12,912** | **15,399** | **18,092** | **20,364** |
| | | | | | |
| Selling, General & Administrative Expenses | 8,491 | 7,069 | 8,297 | 9,554 | 11,010 |
| Other Operating Expense (Income) | — | — | — | — | — |
| Other Operating Expense (Income) | — | — | — | — | — |
| Depreciation & Amortization (if reported separately) | — | — | — | — | — |
| **Operating Income (ex charges)** | **4,827** | **5,843** | **7,102** | **8,538** | **9,355** |
| | | | | | |
| Restructuring & Other Cash Charges | 375 | 782 | 701 | 500 | 500 |
| Impairment Charges (if reported separately) | — | — | — | — | — |
| Other Non-Cash (Income)/Charges | — | -130 | — | — | — |
| **Operating Income (incl charges)** | **4,452** | **5,191** | **6,401** | **8,038** | **8,855** |
| | | | | | |
| Interest Expense | 782 | 1,098 | 950 | 960 | 960 |
| Interest Income | 2,509 | 3,288 | 5,986 | 500 | 500 |
| **Pre-Tax Income** | **6,179** | **7,381** | **11,437** | **7,578** | **8,395** |
| | | | | | |
| Income Tax Expense | 769 | 1,774 | 2,771 | 1,743 | 2,015 |
| | | | | | |
| Other After-Tax Cash Gains (Losses) | 1,102 | 527 | 1,100 | 1,150 | 1,200 |
| Other After-Tax Non-Cash Gains (Losses) | — | — | — | — | — |
| (Minority Interest) | 65 | 106 | 74 | 120 | 100 |
| (Preferred Dividends) | — | — | — | — | — |
| **Net Income** | **6,577** | **6,240** | **9,840** | **7,105** | **7,680** |
| | | | | | |
| Weighted Average Diluted Shares Outstanding | 1,439 | 1,442 | 1,468 | 1,472 | 1,460 |
| **Diluted Earnings Per Share** | **4.57** | **4.33** | **6.70** | **4.83** | **5.26** |
| | | | | | |
| Adjusted Net Income | 6,940 | 7,067 | 10,372 | 10,310 | 11,060 |
| **Diluted Earnings Per Share (Adjusted)** | **4.82** | **4.90** | **7.07** | **7.00** | **7.57** |
| | | | | | |
| Dividends Per Common Share | 1.52 | 0.38 | — | — | — |
| | | | | | |
| **EBITDA** | **11,162** | **10,622** | **12,314** | **14,872** | **16,319** |
| **Adjusted EBITDA** | **11,537** | **11,274** | **13,015** | **15,372** | **16,819** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕⊕⊕⊕ |

## Morningstar Analyst Forecasts

**Balance Sheet** (USD Mil)

Fiscal Year Ends in December

| | 2019 | 2020 | 2021 | Forecast 2022 | 2023 |
|---|---|---|---|---|---|
| Cash and Equivalents | 19,986 | 24,004 | 24,746 | 31,930 | 32,586 |
| Investments | — | — | — | — | — |
| Accounts Receivable | 6,616 | 7,954 | 7,554 | 8,191 | 8,946 |
| Inventory | 10,398 | 10,237 | 12,990 | 14,981 | 14,809 |
| Deferred Tax Assets (Current) | — | — | — | — | — |
| Other Short Term Assets | 2,533 | 1,914 | 2,344 | 2,344 | 2,344 |
| **Current Assets** | **39,533** | **44,109** | **47,634** | **57,446** | **58,685** |
| | | | | | |
| Net Property Plant, and Equipment | 38,524 | 37,448 | 40,963 | 44,129 | 46,666 |
| Goodwill | 504 | 567 | 574 | 574 | 574 |
| Other Intangibles | 3,478 | 3,320 | 3,174 | 3,024 | 2,874 |
| Deferred Tax Assets (Long-Term) | 24,928 | 24,470 | 21,653 | 21,653 | 21,653 |
| Other Long-Term Operating Assets | — | — | — | — | — |
| Long-Term Non-Operating Assets | 13,643 | 13,336 | 18,658 | 18,658 | 18,658 |
| **Total Assets** | **120,610** | **123,250** | **132,656** | **145,484** | **149,110** |
| | | | | | |
| Accounts Payable | 21,210 | 20,021 | 20,205 | 23,833 | 25,916 |
| Short-Term Debt | 2,397 | 1,674 | 651 | 2,814 | 84 |
| Deferred Tax Liabilities (Current) | — | — | — | — | — |
| Other Short-Term Liabilities | 22,575 | 18,884 | 17,109 | 17,280 | 17,453 |
| **Current Liabilities** | **46,182** | **40,579** | **37,965** | **43,927** | **43,452** |
| | | | | | |
| Long-Term Debt | 12,507 | 16,193 | 16,355 | 15,892 | 13,078 |
| Deferred Tax Liabilities (Long-Term) | — | — | — | — | — |
| Other Long-Term Operating Liabilities | — | — | — | — | — |
| Long-Term Non-Operating Liabilities | 29,122 | 30,864 | 26,793 | 26,793 | 26,793 |
| **Total Liabilities** | **87,811** | **87,636** | **81,113** | **86,612** | **83,323** |
| | | | | | |
| Preferred Stock | — | — | — | — | — |
| Common Stock | 14 | 14 | 15 | 15 | 15 |
| Additional Paid-in Capital | 26,145 | 26,627 | 27,120 | 27,120 | 27,120 |
| Retained Earnings (Deficit) | 13,868 | 18,333 | 27,962 | 35,067 | 42,747 |
| (Treasury Stock) | — | — | — | — | -1,000 |
| Other Equity | -10,062 | -12,203 | -8,021 | -8,021 | -8,021 |
| **Shareholder's Equity** | **29,965** | **32,771** | **47,076** | **54,181** | **60,861** |
| | | | | | |
| Minority Interest | 2,834 | 2,843 | 4,467 | 4,690 | 4,925 |
| **Total Equity** | **32,799** | **35,614** | **51,543** | **58,872** | **65,786** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⊕⊕◌◌◌ |

## Morningstar Analyst Forecasts

**Cash Flow** (USD Mil)

Fiscal Year Ends in December

| | 2019 | 2020 | 2021 | Forecast 2022 | 2023 |
|---|---|---|---|---|---|
| Net Income | 5,080 | 4,301 | 6,149 | 6,985 | 7,580 |
| | | | | | |
| Depreciation | 6,710 | 5,431 | 5,913 | 6,834 | 7,464 |
| Amortization | — | — | — | — | — |
| Stock-Based Compensation | — | — | — | 382 | 440 |
| Impairment of Goodwill | — | — | — | — | — |
| Impairment of Other Intangibles | 58 | 139 | 4 | 150 | 150 |
| Deferred Taxes | — | — | — | — | — |
| Other Non-Cash Adjustments | -309 | 109 | 5,046 | — | — |
| | | | | | |
| (Increase) Decrease in Accounts Receivable | -1,276 | 121 | 493 | -637 | -755 |
| (Increase) Decrease in Inventory | -492 | 42 | -3,155 | -1,991 | 172 |
| Change in Other Short-Term Assets | -761 | -104 | -1,418 | — | — |
| Increase (Decrease) in Accounts Payable | 213 | 130 | -1,166 | 3,628 | 2,082 |
| Change in Other Short-Term Liabilities | -2,584 | -3,499 | -3,340 | 171 | 173 |
| **Cash From Operations** | **6,639** | **6,670** | **8,526** | **15,523** | **17,306** |
| | | | | | |
| (Capital Expenditures) | -7,545 | -5,266 | -7,478 | -10,000 | -10,000 |
| Net (Acquisitions), Asset Sales, and Disposals | — | — | — | — | — |
| Net Sales (Purchases) of Investments | 2,238 | -4,238 | 407 | — | — |
| Other Investing Cash Flows | -540 | -7 | -1,764 | — | — |
| **Cash From Investing** | **-5,847** | **-9,511** | **-8,835** | **-10,000** | **-10,000** |
| | | | | | |
| Common Stock Issuance (or Repurchase) | 1,102 | — | 2,736 | — | -1,000 |
| Common Stock (Dividends) | -2,262 | -580 | -66 | — | — |
| Short-Term Debt Issuance (or Retirement) | -7 | 1 | 1 | 2,163 | -2,730 |
| Long-Term Debt Issuance (or Retirement) | 328 | 2,998 | -828 | -463 | -2,814 |
| Other Financing Cash Flows | -164 | -291 | -70 | -39 | -106 |
| **Cash From Financing** | **-1,003** | **2,128** | **1,773** | **1,661** | **-6,650** |
| | | | | | |
| Exchange Rates, Discontinued Ops, etc. (net) | -1 | -137 | -97 | — | — |
| **Net Change in Cash** | **-212** | **-850** | **1,367** | **7,184** | **656** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◐◯◯◯ |

## Comparable Company Analysis

These companies are chosen by the analyst and the data are shown by nearest calendar year in descending market capitalization order.

### Valuation Analysis

| Company/Ticker | Price/Fair Value | Price/Earnings 2021 | 2022(E) | 2023(E) | EV/EBITDA 2021 | 2022(E) | 2023(E) | Price/Free Cash Flow 2021 | 2022(E) | 2023(E) | Price/Book 2021 | 2022(E) | 2023(E) | Price/Sales 2021 | 2022(E) | 2023(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | 0.84 | 8.7 | 8.4 | 7.5 | 11.0 | 9.6 | 8.9 | 11.4 | 15.2 | 16.5 | — | — | — | 0.5 | 0.5 | 0.5 |
| Nissan Motor Co Ltd 7201 JPN | 0.34 | NM | 9.6 | 3.6 | 755.7 | 17.0 | 7.3 | NM | 6.9 | 3.2 | — | — | — | 0.4 | 0.3 | 0.2 |
| Mercedes-Benz Group AG MBG DEU | 0.80 | 6.3 | 6.1 | 6.6 | 7.7 | 7.7 | 7.5 | 4.2 | 6.8 | 8.9 | — | — | — | 0.6 | 0.6 | 0.6 |
| Ford Motor Co F USA | 0.64 | 13.1 | 7.3 | 6.5 | 19.7 | 16.4 | 9.7 | NM | 12.4 | 20.7 | — | — | — | 0.7 | 0.4 | 0.4 |
| Bayerische Motoren Werke AG BMW | 0.56 | 4.7 | 6.1 | 5.2 | 6.9 | 6.8 | 6.2 | 5.2 | 10.4 | 8.6 | — | — | — | 0.5 | 0.5 | 0.5 |
| Average | | 8.2 | 7.5 | 5.9 | 160.2 | 11.5 | 7.9 | 6.9 | 10.3 | 11.6 | — | — | — | 0.5 | 0.5 | 0.4 |
| **General Motors Co GM US** | **0.56** | **8.3** | **5.6** | **5.2** | **13.4** | **9.0** | **8.3** | **83.9** | **10.4** | **7.9** | **—** | **—** | **—** | **0.8** | **0.4** | **0.4** |

### Returns Analysis

| Company/Ticker | Last Historical Year Total Assets (Mil) | ROIC % 2021 | 2022(E) | 2023(E) | Adjusted ROIC % 2021 | 2022(E) | 2023(E) | Return on Equity % 2021 | 2022(E) | 2023(E) | Return on Assets % 2021 | 2022(E) | 2023(E) | Dividend Yield % 2021 | 2022(E) | 2023(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | — JPY | 9.8 | 5.0 | 6.1 | 9.8 | 5.0 | 6.1 | 6.4 | 6.3 | 7.0 | 3.8 | 3.9 | 4.4 | 3.3 | 3.3 | 3.5 |
| Nissan Motor Co Ltd 7201 JPN | — JPY | -7.2 | 2.5 | 16.7 | -7.2 | 2.5 | 16.7 | -16.8 | 8.1 | 19.7 | -6.1 | 2.8 | 7.6 | — | — | 8.7 |
| Mercedes-Benz Group AG MBG DEU | — EUR | 9.4 | 9.6 | 9.6 | 9.4 | 9.6 | 9.6 | 19.4 | 18.0 | 15.2 | 6.8 | 7.0 | 6.3 | 7.9 | 7.0 | 7.0 |
| Ford Motor Co F USA | 124,024 USD | -7.1 | 5.1 | 17.0 | -7.1 | 5.1 | 17.0 | 62.8 | 5.5 | 12.0 | 15.1 | 1.7 | 3.8 | 0.5 | 3.3 | 3.9 |
| Bayerische Motoren Werke AG BMW | — EUR | 13.9 | 13.6 | 14.3 | 13.9 | 13.6 | 14.3 | 19.0 | 11.6 | 12.8 | 9.0 | 5.7 | 6.3 | 7.4 | 7.3 | 7.3 |
| Average | | 3.8 | 7.2 | 12.7 | 3.8 | 7.2 | 12.7 | 18.2 | 9.9 | 13.3 | 5.7 | 4.2 | 5.7 | 4.8 | 5.2 | 6.1 |
| **General Motors Co GM US** | **132,656 USD** | **11.2** | **15.8** | **16.3** | **11.0** | **15.6** | **16.0** | **24.7** | **14.0** | **13.4** | **7.7** | **5.1** | **5.2** | **—** | **—** | **—** |

### Growth Analysis

| Company/Ticker | Last Historical Year Revenue (Mil) | Revenue Growth % 2021 | 2022(E) | 2023(E) | EBIT Growth % 2021 | 2022(E) | 2023(E) | EPS Growth % 2021 | 2022(E) | 2023(E) | Free Cash Flow Growth % 2021 | 2022(E) | 2023(E) | Dividend/Share Growth % 2021 | 2022(E) | 2023(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Honda Motor Co Ltd 7267 JPN | 10,676,225 JPY | -13.5 | 12.0 | 4.0 | -26.7 | 21.7 | 27.2 | 46.4 | 5.4 | 12.2 | 49.3 | -20.1 | -11.7 | -1.8 | — | 7.3 |
| Nissan Motor Co Ltd 7201 JPN | 6,842,548 JPY | -21.5 | 12.9 | 23.6 | 213.4 | -133.0 | 631.4 | -33.2 | -146.8 | 170.4 | -382.5 | -131.6 | NM | -100.0 | — | — |
| Mercedes-Benz Group AG MBG DEU | 105,952 EUR | -16.3 | 3.8 | 8.7 | 94.6 | -1.4 | -1.0 | 188.2 | 2.5 | -7.5 | 110.4 | -41.3 | -21.0 | 270.4 | -12.0 | — |
| Ford Motor Co F USA | 126,268 USD | 8.9 | 17.8 | 11.6 | -248.1 | -41.4 | 279.2 | 336.5 | 33.1 | 11.0 | 201.1 | -144.6 | 58.1 | -33.3 | 400.0 | 20.0 |
| Bayerische Motoren Werke AG BMW | 98,224 EUR | 18.2 | 5.2 | 4.4 | 181.7 | 2.1 | 15.8 | 187.8 | -22.8 | 18.2 | 63.3 | -41.7 | 20.3 | 205.3 | -1.0 | -0.3 |
| Average | | -4.8 | 10.3 | 10.5 | 43.0 | -30.4 | 190.5 | 145.1 | -25.7 | 40.9 | 8.3 | -75.9 | 11.4 | 68.1 | 129.0 | 9.0 |
| **General Motors Co GM US** | **113,590 USD** | **4.5** | **25.3** | **9.2** | **21.6** | **20.2** | **9.6** | **44.2** | **-0.9** | **8.1** | **-404.1** | **-338.0** | **30.3** | **-100.0** | **—** | **—** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| **Last Price** | **Fair Value** | **Uncertainty** | **Economic Moat™** | **Moat Trend™** | **Capital Allocation** | **Industry Group** | **ESG Risk Rating Assessment¹** |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤⬤◯◯◯ |

## Comparable Company Analysis

These companies are chosen by the analyst and the data are shown by nearest calendar year in descending market capitalization order.

**Profitability Analysis**

| Company/Ticker | Last Historical Year Net Income (Mil) | Gross Margin % | | | EBITDA Margin % | | | Operating Margin % | | | Net Margin % | | | Free Cash Flow Margin % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) |
| Honda Motor Co Ltd 7267 JPN | 657,412 JPY | 2.8 | 3.1 | 3.8 | 8.7 | 8.9 | 9.3 | 2.8 | 3.1 | 3.8 | 6.2 | 5.7 | 6.1 | 4.7 | 3.2 | 2.8 |
| Nissan Motor Co Ltd 7201 JPN | -448,697 JPY | 14.0 | 18.9 | 22.0 | 0.2 | 5.6 | 10.7 | -3.8 | 1.1 | 6.6 | -6.6 | 2.7 | 6.0 | -6.4 | 3.8 | 6.7 |
| Mercedes-Benz Group AG MBG DEU | 10,698 EUR | 29.7 | 29.6 | 28.4 | 18.4 | 17.8 | 16.6 | 12.9 | 12.3 | 11.2 | 10.1 | 10.0 | 8.5 | 15.1 | 9.1 | 6.3 |
| Ford Motor Co F USA | 6,412 USD | 12.3 | 9.0 | 11.9 | 7.5 | 6.2 | 9.4 | 2.9 | 1.4 | 4.9 | 5.1 | 5.8 | 5.7 | -4.5 | 3.4 | 1.8 |
| Bayerische Motoren Werke AG BMW | 10,879 EUR | 28.4 | 27.3 | 28.1 | 16.7 | 16.2 | 17.0 | 10.2 | 9.9 | 10.9 | 11.1 | 8.0 | 8.8 | 10.0 | 4.8 | 5.5 |
| Average | | 17.4 | 17.6 | 18.8 | 10.3 | 10.9 | 12.6 | 5.0 | 5.6 | 7.5 | 5.2 | 6.4 | 7.0 | 3.8 | 4.9 | 4.6 |
| **General Motors Co GM US** | **10,372 USD** | **13.6** | **12.7** | **13.1** | **11.5** | **10.8** | **10.8** | **6.3** | **6.0** | **6.0** | **9.1** | **7.2** | **7.1** | **0.9** | **3.9** | **4.7** |

**Leverage Analysis**

| Company/Ticker | Last Historical Year Total Debt (Mil) | Debt/Equity % | | | Debt/Total Cap % | | | EBITDA/Interest Exp. | | | Total Debt/EBITDA | | | Assets/Equity | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) |
| Honda Motor Co Ltd 7267 JPN | 480,007 JPY | 6.9 | 6.7 | 6.4 | 6.4 | 6.3 | 6.0 | 687.7 | 147.6 | 133.5 | 0.5 | 0.5 | 0.4 | 1.6 | 1.6 | 1.6 |
| Nissan Motor Co Ltd 7201 JPN | 1,401,943 JPY | 55.9 | 26.8 | 11.4 | 35.9 | 21.2 | 10.2 | — | — | — | 133.8 | 1.7 | 0.3 | 3.0 | 2.7 | 2.5 |
| Mercedes-Benz Group AG MBG DEU | 26,000 EUR | 45.0 | 32.0 | 26.6 | 31.0 | 24.2 | 21.0 | 52.6 | 67.3 | 67.9 | 1.3 | 1.0 | 0.9 | 2.7 | 2.5 | 2.4 |
| Ford Motor Co F USA | 20,375 USD | 54.1 | 45.7 | 35.2 | 35.1 | 31.4 | 26.0 | 5.2 | 7.7 | 14.9 | 2.2 | 1.9 | 0.9 | 3.3 | 3.3 | 3.1 |
| Bayerische Motoren Werke AG BMW | 2,150 EUR | 3.1 | 3.0 | 2.8 | 3.0 | 2.9 | 2.8 | 76.9 | 110.9 | 122.2 | 0.1 | 0.1 | 0.1 | 2.1 | 2.1 | 2.0 |
| Average | | 33.0 | 22.8 | 16.5 | 22.3 | 17.2 | 13.2 | 205.6 | 83.4 | 84.6 | 27.6 | 1.0 | 0.5 | 2.5 | 2.4 | 2.3 |
| **General Motors Co GM US** | **17,006 USD** | **36.1** | **34.5** | **21.6** | **26.5** | **25.7** | **17.8** | **13.7** | **16.0** | **17.5** | **1.3** | **1.2** | **0.8** | **2.8** | **2.7** | **2.5** |

**Liquidity Analysis**

| Company/Ticker | Market Cap (Mil) | Cash per Share | | | Current Ratio | | | Quick Ratio | | | Cash/Short-Term Debt | | | Payout Ratio % | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) | 2021 | 2022(E) | 2023(E) |
| Honda Motor Co Ltd 7267 JPN | 5,754,530 JPY | 1,464.33 | 1,524.67 | 1,561.52 | 1.98 | 2.07 | 2.07 | 1.43 | 1.54 | 1.54 | 7.68 | 7.90 | 8.04 | 44.8 | 42.1 | 38.9 |
| Nissan Motor Co Ltd 7201 JPN | 2,022,397 JPY | 484.59 | 363.33 | 362.85 | 1.38 | 1.12 | 1.10 | 0.98 | 0.75 | 0.71 | 44.26 | 14.22 | 56.81 | — | — | 31.0 |
| Mercedes-Benz Group AG MBG DEU | 67,357 EUR | 21.30 | 20.38 | 20.49 | 1.68 | 1.67 | 1.69 | 1.23 | 1.21 | 1.22 | 3.80 | 3.63 | 3.65 | 50.0 | 42.9 | 46.4 |
| Ford Motor Co F USA | 61,850 USD | 9.04 | 8.87 | 8.15 | 2.23 | 2.06 | 2.26 | 1.74 | 1.68 | 1.81 | 11.48 | 11.34 | 169.56 | 2.3 | 98.7 | 52.2 |
| Bayerische Motoren Werke AG BMW | 51,171 EUR | 22.89 | 23.39 | 24.01 | 1.38 | 1.41 | 1.42 | 1.10 | 1.11 | 1.13 | 16.78 | 16.88 | 16.84 | 30.9 | 45.1 | 38.1 |
| Average | | 400.43 | 388.13 | 395.40 | 1.73 | 1.67 | 1.71 | 1.30 | 1.26 | 1.28 | 16.80 | 10.79 | 50.98 | 32.0 | 57.2 | 41.3 |
| **General Motors Co GM US** | **57,394 USD** | **16.86** | **21.69** | **22.32** | **1.25** | **1.31** | **1.35** | **0.91** | **0.97** | **1.01** | **38.01** | **11.35** | **387.93** | **—** | **—** | **—** |

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

# Research Methodology for Valuing Companies

**Qualitative Equity Research Overview**

At the heart of our valuation system is a detailed projection of a company's future cash flows, resulting from our analysts' research. Analysts create custom industry and company assumptions to feed income statement, balance sheet, and capital investment assumptions into our globally standardized, proprietary discounted cash flow, or DCF, modeling templates. We use scenario analysis, in-depth competitive advantage analysis, and a variety of other analytical tools to augment this process. We believe this bottom-up, long-term, fundamentally based approach allows our analysts to focus on long-term business drivers, which have the greatest valuation impact, rather than short-term market noise.

Morningstar's equity research group ("we," "our") believes that a company's intrinsic worth results from the future cash flows it can generate. The Morningstar Rating for stocks identifies stocks trading at an uncertainty-adjusted discount or premium to their intrinsic worth — or fair value estimate, in Morningstar terminology. Five-star stocks sell for the biggest risk-adjusted discount to their fair values whereas 1-star stocks trade at premiums to their intrinsic worth.

Four key components drive the Morningstar rating: (1) our assessment of the firm's economic moat, (2) our estimate of the stock's fair value, (3) our uncertainty around that fair value estimate and (4) the current market price. This process ultimately culminates in our single-point star rating.

## 1. Economic Moat

The concept of an economic moat plays a vital role not only in our qualitative assessment of a firm's long-term investment potential, but also in the actual calculation of our fair value estimates. An economic moat is a structural feature that allows a firm to sustain excess profits over a long period of time. We define economic profits as returns on invested capital (or ROIC) over and above our estimate of a firm's cost of capital, or weighted average cost of capital (or WACC). Without a moat, profits are more susceptible to competition. We have identified five sources of economic moats: intangible assets, switching costs, network effect, cost advantage, and efficient scale.

Companies with a narrow moat are those we believe are more likely than not to achieve normalized excess returns for at least the next 10 years. Wide-moat companies are those in which we have very high confidence that excess returns will remain for 10 years, with excess returns more likely than not to remain for at least 20 years. The longer a firm generates economic profits, the higher its intrinsic value. We believe low-quality, no-moat companies will see their normalized returns gravitate toward the firm's cost of capital more quickly than companies with moats.

When considering a company's moat, we also assess whether there is a substantial threat of value destruction, stemming from risks related to ESG, industry disruption, financial health, or other idiosyncratic issues. In this context, a risk is considered potentially value destructive if its occurrence would eliminate a firm's economic profit on a cumulative or midcycle basis. If we deem the probability of occurrence sufficiently high, we would not characterize the company as possessing an economic moat.

To assess the sustainability of excess profits, analysts perform ongoing assessments of the moat trend. A firm's moat trend is positive in cases where we think its sources of competitive advantage are growing stronger; stable where we don't anticipate changes to competitive advantages over the next several years; or negative when we see signs of deterioration.

## 2. Estimated Fair Value

Combining our analysts' financial forecasts with the firm's economic moat helps us assess how long returns on invested capital are likely to exceed the firm's cost of capital. Returns of firms with a wide economic moat rating are assumed to fade to the perpetuity period over a longer period of time than the returns of narrow-moat firms, and both will fade slower than no-moat firms, increasing our estimate of their intrinsic value. Our model is divided into three distinct stages:

**Stage I: Explicit Forecast**

In this stage, which can last five to 10 years, analysts make full financial statement forecasts, including items such as revenue, profit margins, tax rates, changes in working-capital accounts, and capital spending. Based on these projections, we calculate earnings before interest, after taxes, or EBI, and the net new investment, or NNI, to derive our annual free cash flow forecast.

**Stage II: Fade**

The second stage of our model is the period it will take the company's return on new invested capital — the return on capital of the next dollar invested ("RONIC") —

to decline (or rise) to its cost of capital. During the Stage II period, we use a formula to approximate cash flows in lieu of explicitly modeling the income statement, balance sheet, and cash flow statement as we do in Stage I. The length of the second stage depends on the strength of the company's economic moat. We forecast this period to last anywhere from one year (for companies with no economic moat) to 10–15 years or more (for wide-moat companies). During this period, cash flows are forecast using four assumptions: an average growth rate for EBI over the period, a normalized investment rate, average return on new invested capital, or RONIC, and the number of years until perpetuity, when excess returns cease. The investment rate and return on new invested capital



**Morningstar Research Methodology for Valuing Companies**

decline until the perpetuity stage is reached. In the case of firms that do not earn their cost of capital, we assume marginal ROICs rise to the firm's cost of capital (usually attributable to less reinvestment), and we may truncate the second stage.

**Stage III: Perpetuity**

Once a company's marginal ROIC hits its cost of capital, we calculate a continuing value, using a standard perpetuity formula. At perpetuity, we assume that any growth or decline or investment in the business neither creates nor destroys value and that any new investment provides a return in line with estimated WACC.

Because a dollar earned today is worth more than a dollar earned tomorrow, we discount our projections of cash flows in stages I, II, and III to arrive at a total present value of expected future cash flows. Because we are modeling free cash flow to the firm — representing cash available to provide a return to all capital providers — we discount future cash flows using the WACC, which is a weighted average of the costs of equity, debt, and preferred stock (and any other funding sources), using expected future proportionate long-term market-value weights.

## 3. Uncertainty Around That Fair Value Estimate

Morningstar's Uncertainty Rating captures a range of likely potential intrinsic values for a company and uses it to

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

# Research Methodology for Valuing Companies

assign the margin of safety required before investing, which in turn explicitly drives our stock star rating system. The Uncertainty Rating represents the analysts' ability to bound the estimated value of the shares in a company around the Fair Value Estimate, based on the characteristics of the business underlying the stock, including operating and financial leverage, sales sensitivity to the overall economy, product concentration, pricing power, exposure to material ESG risks, and other company-specific factors.

Analysts consider at least two scenarios in addition to their base case: a bull case and a bear case. Assumptions are chosen such that the analyst believes there is a 25% probability that the company will perform better than the bull case, and a 25% probability that the company will perform worse than the bear case. The distance between the bull and bear cases is an important indicator of the uncertainty underlying the fair value estimate. In cases where there is less than a 25% probability of an event, but where the event could result in a material decline in value, analysts may adjust the uncertainty rating to reflect the increased risk. Analysts may also make a fair value adjustment to reflect the impact of this event.

Our recommended margin of safety widens as our uncertainty of the estimated value of the equity increases. The more uncertain we are about the estimated value of the equity, the greater the discount we require relative to our estimate of the value of the firm before we would recommend the purchase of the shares. In addition, the uncertainty rating provides guidance in portfolio construction based on risk tolerance.

Our uncertainty ratings for our qualitative analysis are low, medium, high, very high, and extreme.

► Low—margin of safety for 5-star rating is a 20% discount and for 1-star rating is 25% premium.
► Medium—margin of safety for 5-star rating is a 30% discount and for 1-star rating is 35% premium.
► High—margin of safety for 5-star rating is a 40% discount and for 1-star rating is 55% premium.
► Very High—margin of safety for 5-star rating is a 50% discount and for 1-star rating is 75% premium.
► Extreme—margin of safety for 5-star rating is a 75% discount and for 1-star rating is 300% premium.

### 4. Market Price
The market prices used in this analysis and noted in the report come from exchange on which the stock is listed, which we believe is a reliable source.

For more details about our methodology, please go to https://shareholders.morningstar.com.

**Morningstar Equity Research Star Rating Methodology**



**Morningstar Star Rating for Stocks**

Once we determine the fair value estimate of a stock, we compare it with the stock's current market price on a daily basis, and the star rating is automatically re-calculated at the market close on every day the market on which the stock is listed is open.

Please note, there is no predefined distribution of stars. That is, the percentage of stocks that earn 5 stars can fluctuate daily, so the star ratings, in the aggregate, can serve as a gauge of the broader market's valuation. When there are many 5-star stocks, the stock market as a whole is more undervalued, in our opinion, than when very few companies garner our highest rating.

We expect that if our base-case assumptions are true the market price will converge on our fair value estimate over time, generally within three years (although it is impossible to predict the exact time frame in which market prices may adjust).

Our star ratings are guideposts to a broad audience and individuals must consider their own specific investment goals, risk tolerance, tax situation, time horizon, income needs, and complete investment portfolio, among other factors.

The Morningstar Star Ratings for stocks are defined below:

★★★★★ We believe appreciation beyond a fair risk-adjusted return is highly likely over a multiyear time frame. The current market price represents an excessively pessimistic outlook, limiting downside risk and maximizing upside potential.

★★★★ We believe appreciation beyond a fair risk-adjusted return is likely.

★★★ Indicates our belief that investors are likely to receive a fair risk-adjusted return (approximately cost of equity).

★★ We believe investors are likely to receive a less than fair risk-adjusted return.

★ Indicates a high probability of undesirable risk-adjusted returns from the current market price over a multiyear time frame, based on our analysis. The market is pricing in an excessively optimistic outlook, limiting upside potential and leaving the investor exposed to Capital loss.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

# Research Methodology for Valuing Companies

**Other Definitions**

**Last Price:** Price of the stock as of the close of the market of the last trading day before date of the report.

**Capital Allocation Rating**: Our Capital Allocation (or Stewardship) Rating represents our assessment of the quality of management's capital allocation, with particular emphasis on the firm's balance sheet, investments, and shareholder distributions. Analysts consider companies' investment strategy and valuation, balance sheet management, and dividend and share buyback policies. Corporate governance factors are only considered if they are likely to materially impact shareholder value, though either the balance sheet, investment, or shareholder distributions. Analysts assign one of three ratings: "Exemplary", "Standard", or "Poor". Analysts judge Capital Allocation from an equity holder's perspective. Ratings are determined on a forward looking and absolute basis. The Standard rating is most common as most managers will exhibit neither exceptionally strong nor poor capital allocation.

Capital Allocation (or Stewardship) analysis published prior to Dec. 9, 2020, was determined using a different process. Beyond investment strategy, financial leverage, and dividend and share buyback policies, analysts also considered execution, compensation, related party transactions, and accounting practices in the rating.

**Sustainalytics ESG Risk Rating Assessment:** The ESG Risk Rating Assessment is provided by Sustainalytics; a Morningstar company.

Sustainalytics' ESG Risk Ratings measure the degree to which company's economic value at risk is driven by environmental, social and governance (ESG) factors.

Sustainalytics analyzes over 1,300 data points to assess a company's exposure to and management of ESG risks. In other words, ESG Risk Ratings measures a company's unmanaged ESG Risks represented as a quantitative score. Unmanaged Risk is measured on an open-ended scale starting at zero (no risk) with lower scores representing less unmanaged risk and, for 95% of cases, the unmanaged ESG Risk score is below 50.

Based on their quantitative scores, companies are grouped into one of five Risk Categories (negligible, low, medium, high, severe). These risk categories are absolute, meaning that a 'high risk' assessment reflects a comparable degree of unmanaged ESG risk across all subindustries covered.

The ESG Risk Rating Assessment is a visual representation of Sustainalytics ESG Risk Categories on a 1 to 5 scale. Companies with Negligible Risk = 5 Globes, Low Risk = 4,

Medium Risk = 3 Globes, High Risk = 2 Globes, Severe Risk = 1 Globe.  For more information, please visit sustainalytics.com/esg-ratings/.

Ratings should not be used as the sole basis in evaluating a company or security. Ratings involve unknown risks and uncertainties which may cause our expectations not to occur or to differ significantly from what was expected and should not be considered an offer or solicitation to buy or sell a security.

**Quantitative Valuation**: Using the below terms, intended to denote the relationship between the security's Last Price and Morningstar's quantitative fair value estimate for that security.

► Undervalued: Last Price is below Morningstar's quantitative fair value estimate.
► Fairly Valued: Last Price is in line with Morningstar's quantitative fair value estimate.
► Overvalued: Last Price is above Morningstar's quantitative fair value estimate.

**Risk Warning**

Please note that investments in securities are subject to market and other risks and there is no assurance or guarantee that the intended investment objectives will be achieved. Past performance of a security may or may not be sustained in future and is no indication of future performance. A security investment return and an investor's principal value will fluctuate so that, when redeemed, an investor's shares may be worth more or less than their original cost. A security's current investment performance may be lower or higher than the investment performance noted within the report. Morningstar's Uncertainty Rating serves as a useful data point with respect to sensitivity analysis of the assumptions used in our determining a fair value price.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | |



General Disclosure

The analysis within this report is prepared by the person(s) noted in their capacity as an analyst for Morningstar's equity research group. The equity research group consists of various Morningstar, Inc. subsidiaries ("Equity Research Group"). In the United States, that subsidiary is Morningstar Research Services LLC, which is registered with and governed by the U.S. Securities and Exchange Commission.

The opinions expressed within the report are given in good faith, are as of the date of the report and are subject to change without notice. Neither the analyst nor Equity Research Group commits themselves in advance to whether and in which intervals updates to the report are expected to be made. The written analysis and Morningstar Star Rating for stocks are statements of opinions; they are not statements of fact.

The Equity Research Group believes its analysts make a reasonable effort to carefully research information contained in the analysis. The information on which the analysis is based has been obtained from sources believed to be reliable such as, for example, the company's financial statements filed with a regulator, company website, Bloomberg and any other the relevant press sources. Only the information obtained from such sources is made available to the issuer who is the subject of the analysis, which is necessary to properly reconcile with the facts. Should this sharing of information result in considerable changes, a statement of that fact will be noted within the report. While the Equity Research Group has obtained data, statistics and information from sources it believes to be reliable, neither the Equity Research Group nor Morningstar, Inc. performs an audit or seeks independent verification of any of the data, statistics, and information it receives.

Unless otherwise provided in a separate agreement, recipients accessing this report may only use it in the country in which the Morningstar distributor is based. Unless stated otherwise, the original distributor of the report is Morningstar Research Services LLC, a U.S.A. domiciled financial institution.

This report is for informational purposes only and has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient. This publication is intended to provide information to assist institutional investors in making their own investment decisions, not to provide investment advice to any specific investor. Therefore, investments discussed and recommendations made herein may not be suitable for all investors: recipients must exercise their own independent judgment as to the

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◗◗◗◗ |

suitability of such investments and recommendations in the light of their own investment objectives, experience, taxation status and financial position.

The information, data, analyses and opinions presented herein are not warranted to be accurate, correct, complete or timely. Unless otherwise provided in a separate agreement, neither Morningstar, Inc. or the Equity Research Group represents that the report contents meet all of the presentation and/or disclosure standards applicable in the jurisdiction the recipient is located.

Except as otherwise required by law or provided for in a separate agreement, the analyst, Morningstar, Inc. and the Equity Research Group and their officers, directors and employees shall not be responsible or liable for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions within the report. The Equity Research Group encourages recipients of this report to read all relevant issue documents (e.g., prospectus) pertaining to the security concerned, including without limitation, information relevant to its investment objectives, risks, and costs before making an investment decision and when deemed necessary, to seek the advice of a legal, tax, and/or accounting professional.

The Report and its contents are not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Morningstar, Inc. or its affiliates to any registration or licensing requirements in such jurisdiction.

Where this report is made available in a language other than English and in the case of inconsistencies between the English and translated versions of the report, the English version will control and supersede any ambiguities associated with any part or section of a report that has been

issued in a foreign language. Neither the analyst, Morningstar, Inc., or the Equity Research Group guarantees the accuracy of the translations.

This report may be distributed in certain localities, countries and/or jurisdictions ("Territories") by independent third parties or independent intermediaries and/or distributors ("Distributors"). Such Distributors are not acting as agents or representatives of the analyst, Morningstar, Inc. or the Equity Research Group. In Territories where a Distributor distributes our report, the Distributor is solely responsible for complying with all applicable regulations, laws, rules, circulars, codes and guidelines established by local and/or regional regulatory bodies, including laws in connection with the distribution third-party research reports.

Conflicts of Interest:

• No interests are held by the analyst with respect to the security subject of this investment research report.
– Morningstar, Inc. may hold a long position in the security subject of this investment research report that exceeds 0.5% of the total issued share capital of the security. To determine if such is the case, please click http://msi.morningstar.com and http://mdi.morningstar.com.•
Analysts' compensation is derived from Morningstar, Inc.'s overall earnings and consists of salary, bonus and in some cases restricted stock.

• Neither Morningstar, Inc. or the Equity Research Group receives commissions for providing research nor do they charge companies to be rated.

• Neither Morningstar, Inc. or the Equity Research Group is a market maker or a liquidity provider of the security noted within this report.

• Neither Morningstar, Inc. or the Equity Research Group has been a lead manager or co-lead manager over the

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment¹ |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | ⬤⬤◯◯◯◯ |

previous 12-months of any publicly disclosed offer of financial instruments of the issuer.

• Morningstar, Inc.'s investment management group does have arrangements with financial institutions to provide portfolio management/investment advice some of which an analyst may issue investment research reports on. However, analysts do not have authority over Morningstar's investment management group's business arrangements nor allow employees from the investment management group to participate or influence the analysis or opinion prepared by them.

• Morningstar, Inc. is a publicly traded company (Ticker Symbol: MORN) and thus a financial institution the security of which is the subject of this report may own more than 5% of Morningstar, Inc.'s total outstanding shares. Please access Morningstar, Inc.'s proxy statement, "Security Ownership of Certain Beneficial Owners and Management" section https://shareholders.morningstar.com/investor-relations/financials/sec-filings/default.aspx

• Morningstar, Inc. may provide the product issuer or its related entities with services or products for a fee and on an arms' length basis including software products and licenses, research and consulting services, data services, licenses to republish our ratings and research in their promotional material, event sponsorship and website advertising.

Further information on Morningstar, Inc.'s conflict of interest policies is available from http://global.morningstar.com/equitydisclosures. Also, please note analysts are subject to the CFA Institute's Code of Ethics and Standards of Professional Conduct.

For a list of securities which the Equity Research Group currently covers and provides written analysis on please contact your local Morningstar office. In addition, for

historical analysis of securities covered, including their fair value estimate, please contact your local office.

For Recipients in Australia: This Report has been issued and distributed in Australia by Morningstar Australasia Pty Ltd (ABN: 95 090 665 544; ASFL: 240892). Morningstar Australasia Pty Ltd is the provider of the general advice ('the Service') and takes responsibility for the production of this report. The Service is provided through the research of investment products. To the extent the Report contains general advice it has been prepared without reference to an investor's objectives, financial situation or needs. Investors should consider the advice in light of these matters and, if applicable, the relevant Product Disclosure Statement before making any decision to invest. Refer to our Financial Services Guide (FSG) for more information at http://www.morningstar.com.au/fsg.pdf .

For Recipients in Hong Kong: The Report is distributed by Morningstar Investment Management Asia Limited, which is regulated by the Hong Kong Securities and Futures Commission to provide services to professional investors only. Neither Morningstar Investment Management Asia Limited, nor its representatives, are acting or will be deemed to be acting as an investment advisor to any recipients of this information unless expressly agreed to by Morningstar Investment Management Asia Limited. For enquiries regarding this research, please contact a Morningstar Investment Management Asia Limited Licensed Representative at http://global.morningstar.com/equitydisclosures .

For Recipients in India: This Investment Research is issued by Morningstar Investment Adviser India Private Limited. Morningstar Investment Adviser India Private Limited is registered with the Securities and Exchange Board of India (Registration number INA000001357) and provides investment advice and research. Morningstar Investment Adviser India Private Limited has not been the subject of any disciplinary action by SEBI or any other legal/regulatory

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Research



# General Motors Co GM (NYSE) | ★★★★★

| Last Price | Fair Value | Uncertainty | Economic Moat™ | Moat Trend™ | Capital Allocation | Industry Group | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|
| 39.50 USD | 70.00 USD | High | None | Negative | Standard | Vehicles & Parts | |

body. Morningstar Investment Adviser India Private Limited is a wholly owned subsidiary of Morningstar Investment Management LLC. In India, Morningstar Investment Adviser India Private Limited has one associate, Morningstar India Private Limited, which provides data related services, financial data analysis and software development.

The Research Analyst has not served as an officer, director or employee of the fund company within the last 12 months, nor has it or its associates engaged in market making activity for the fund company.

*The Conflicts of Interest disclosure above also applies to relatives and associates of Manager Research Analysts in India # The Conflicts of Interest disclosure above also applies to associates of Manager Research Analysts in India. The terms and conditions on which Morningstar Investment Adviser India Private Limited offers Investment Research to clients, varies from client to client, and are detailed in the respective client agreement.

For recipients in Japan: The Report is distributed by Ibbotson Associates Japan, Inc., which is regulated by Financial Services Agency. Neither Ibbotson Associates Japan, Inc., nor its representatives, are acting or will be deemed to be acting as an investment advisor to any recipients of this information.

For recipients in Singapore: This Report is distributed by Morningstar Investment Adviser Singapore Pte Limited, which is licensed by the Monetary Authority of Singapore to provide financial advisory services in Singapore. Investors should consult a financial adviser regarding the suitability of any investment product, taking into account their specific investment objectives, financial situation or particular needs, before making any investment decisions.

© Morningstar 2022. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

Morningstar Equity Analyst Note | Report as of 24 Oct 2023 18:47, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# General Motors Co GM ★★★★★ 23 Oct 2023 21:22, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 29.22 USD | 78.00 USD | 0.37 | 40.20 USD Bil | ◓ None | ▦ Large Value | High | Standard | ⊕⊕⊕◌◌ |
| 23 Oct 2023 | 8 Feb 2023 16:41, UTC | | 23 Oct 2023 | | | | | 4 Oct 2023 05:00, UTC |

**David Whiston, CFA, CPA, CFE**

Sector Strategist

Morningstar

+1 312 384 5442

david.whiston@morningstar.com

## Contents

Analyst Note (24 Oct 2023)

Business Description

Financials

ESG Risk

Research Methodology for Valuing Companies

**Important Disclosure**

The conduct of Morningstar's analysts is governed by Code of Ethics/Code of Conduct Policy, Personal Security Trading Policy (or an equivalent of), and Investment Research Policy. For information regarding conflicts of interest, please visit: http://global.morningstar.com/equitydisclosures.

The primary analyst covering this company does not own its stock.

Reporting Currency: USD | Trading Currency: USD Currency amounts expressed with "$" are in U.S. dollars (USD) unless otherwise denoted.

'The ESG Risk Rating Assessment is a representation of Sustainalytics' ESG Risk Rating.

# GM Earnings: UAW Strike Not a Huge Hit to Third Quarter but Fourth-Quarter Damage May Be Billions

**Analyst Note** David Whiston, CFA, CPA, CFE, Sector Strategist, 24 Oct 2023

GM had a good third quarter, despite about a $200 million adjusted EBIT loss from the United Auto Workers strike and adjusted diluted EPS of $2.28 beat the $1.88 Refinitiv consensus. We are leaving our fair value estimate unchanged, but reducing our 2023 adjusted EBIT by $4.77 billion to estimate the impact of the UAW strike lasting the rest of the year and continuing to increase in magnitude during the fourth quarter. This change reduces our 2023 EPS by about 35%. We are not surprised management withdrew 2023 guidance, as estimating the duration and magnitude of the strike when not all plants are on strike makes giving guidance practically impossible. GM said the strike is costing it $200 million a week in EBIT. However, immediately after GM's earnings call, the UAW called a strike at GM's sole full-size SUV plant in Arlington, Texas. We estimate Arlington contributes slightly over $5 billion in annual EBIT, so the impact of this plant for the rest of 2023, plus $2.4 billion for fourth-quarter impact excluding Arlington, and $200 million for third-quarter strike loss is the basis for our $4.77 billion estimate. We expect more strikes before a deal is reached and we expect the union to next hit GM's heavy-duty pickup truck plant in Flint, Michigan, or light-duty full-size pickup production in Roanoke, Indiana.

GM is also slowing its electric vehicle scaling efforts, notably by delaying $1.5 billion in capital spending at Lake Orion in Michigan, to better integrate learnings in engineering and software into EV production. Management therefore has withdrawn its target of making 400,000 EVs for 2022 through June 2024 but remains committed to exiting 2025 with one million units of North American EV capacity. CEO Mary Barra stressed, however, that if the demand is not there for one million, GM will not make them. We are not bothered by this slowing because GM still makes ample profit on its combustion portfolio and more charging infrastructure is coming next year.

## Financial Summary and Key Statistics

| | Actual | | Forecast | |
|---|---|---|---|---|
| | **2021** | **2022** | **2023** | **2024** |
| Revenue (USD Mil) | 113,590 | 143,970 | 150,204 | 147,705 |
| Revenue Growth % | 4.5 | 26.8 | 4.3 | -1.7 |
| Operating Income (Mil) | 7,102 | 9,434 | 6,100 | 8,681 |
| Operating Margin % | 6.3 | 6.6 | 4.1 | 5.9 |
| Adjusted EBITDA (Mil) | 13,015 | 15,823 | 13,310 | 15,770 |
| Adjusted EBITDA Margin % | 11.5 | 11.0 | 8.9 | 10.7 |
| Earnings Per Share (Diluted) (USD) | 6.70 | 6.13 | 2.68 | 4.46 |
| Adjusted Earnings Per Share (Diluted) (USD) | 7.07 | 7.59 | 5.13 | 6.84 |
| Adjusted EPS Growth % | 44.3 | 7.3 | -32.5 | 33.4 |
| Price/Earnings | 8.3 | 4.4 | 5.7 | 4.3 |
| Price/Book | 1.8 | 0.9 | 0.7 | 0.7 |
| EV/EBITDA | 13.4 | 8.2 | 9.4 | 8.0 |
| Free Cash Flow Yield % | — | — | — | — |

Source: Morningstar Valuation Model. Data as of 24 Oct 2023.

©2023 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Analyst Note | Report as of 24 Oct 2023 18:47, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

Page 2 of 12

# General Motors Co GM ★★★★★ 23 Oct 2023 21:22, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 29.22 USD | 78.00 USD | 0.37 | 40.20 USD Bil | ⊙ None | ▦ Large Value | High | Standard | ⊕⊕⊕◌◌ |
| 23 Oct 2023 | 8 Feb 2023 16:41, UTC | | 23 Oct 2023 | | | | | 4 Oct 2023 05:00, UTC |

**Sector**

🚗 Consumer Cyclical

**Industry**

Auto Manufacturers

**Business Description**

General Motors Co. emerged from the bankruptcy of General Motors Corp. (old GM) in July 2009. GM has eight brands and operates under four segments: GM North America, GM International, Cruise, and GM Financial. The United States now has four brands instead of eight under old GM. The company regained its U.S. market share leader crown in 2022, after losing it to Toyota due to the chip shortage in 2021, with share up 170 basis points to 16.4%, a full percentage point ahead of Toyota. GM's Cruise autonomous vehicle arm is providing driverless geofenced AV robotaxi services in San Francisco and other cities and has an exclusive deal with Dubai to do the same. GM owns over 80% of Cruise. GM Financial became the company's captive finance arm in October 2010 via the purchase of AmeriCredit.

The third quarter saw continued strong contribution from pricing, with that variable contributing about $900 million in increased EBIT year over year. Higher warranty and EV costs offset the $900 million which, along with a $300 million net volume and mix headwind, Cruise losses up 47% to $732 million, and GM Financial earnings trending lower as expected due to less leasing activity and higher interest rates, led to total company EBIT falling 16.9% to $3.6 billion. Adjusted automotive free cash flow, however, increased by 6.9% to $4.9 billion ($10.3 billion generated so far in 2023) on improvements in working capital and other variables. CFO Paul Jacobson stressed that the higher warranty expense is due to higher repair costs while claims incidents are falling and that GM expects repair costs to moderate starting in the fourth quarter.

Cruise momentum is doing well, in our view, and we expect the business to scale throughout the decade. Cruise currently operates fully autonomous robotaxis in four U.S. cities (San Francisco; Phoenix; Austin, Texas; and Houston). It is testing in 11 more cities, including Los Angeles, and recently announced that the service will come to Japan in early 2026 via a joint venture between Cruise, Honda, and GM. Honda is a part owner in Cruise while GM owns over 80%. California regulators on Oct. 24, however, suspended GM's service there due to recent safety incidents. We are glad to see GM continue repurchasing its undervalued stock in the quarter, with third-quarter spending of about $250 million, but we don't expect further spending until the UAW strike is over.

CEO Mary Barra said she is not willing to make a deal with a union that will jeopardize GM's future, a position we agree with due to the intense competition of the global auto industry. GM's Sept. 30 automotive liquidity has increased from June 30's $38.9 billion to $42.5 billion, which includes $29 billion in cash and securities. Total liquidity is $48.5 billion after factoring in a $6 billion 364-day credit line opened in October for what we see as extra liquidity due to the strike. We estimate the UAW's strike fund as of Oct. 24 is at about $750 million. We also estimate that including Arlington, Texas, other UAW strikes outside the auto industry, and idled UAW workers at Detroit Three plants not on strike but receiving $500 a week in strike pay, that the strike fund will be fully depleted in slightly over six months if there are no more strikes. We estimate that, if GM is willing to tap all of its credit lines and the UAW completely shut down all of GM's U.S. facilities, the company can last 7.5 months before reaching our estimate of minimum cash to run the business of $8 billion. The math is already in GM's favor for waiting out the UAW even if the union does not strike further and it likely will, which means the union's strike fund won't even last six more months. The key factor as to who will blink first in the strike is if management will be willing to take on massive debt to try and outlast the union. Ⅲ

©2023 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Analyst Note | Report as of 24 Oct 2023 18:47, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

Page 3 of 12

# General Motors Co GM ★★★★★ 23 Oct 2023 21:22, UTC

## Price vs. Fair Value



| | 2018 | 2019 | 2020 | 2021 | 2022 | YTD | |
|---|---|---|---|---|---|---|---|
| | 0.73 | 0.76 | 0.80 | 0.86 | 0.45 | 0.37 | Price/Fair Value |
| | -14.69 | 13.96 | 14.81 | 40.80 | -42.32 | -12.34 | Total Return % |

**Fair Value: 78.00**
8 Feb 2023 16:41, UTC

**Last Close: 29.22**
■ Over Valued
■ Under Valued

**Morningstar Rating**
★★★★★
★★★★
★★★
★★
★

## Competitors

| | General Motors Co GM | Ford Motor Co F | Mercedes-Benz Group AG MBG | Bayerische Motoren Werke AG BMW |
|---|---|---|---|---|
| | **Fair Value** 78.00 Uncertainty : High **Last Close** 29.22 | **Fair Value** 20.00 Uncertainty : High **Last Close** 11.48 | **Fair Value** 116.00 Uncertainty : High **Last Close** 61.70 | **Fair Value** 160.00 Uncertainty : High **Last Close** 93.31 |
| Economic Moat | None | None | Narrow | Narrow |
| Currency | USD | USD | EUR | EUR |
| Fair Value | 78.00 8 Feb 2023 16:41, UTC | 20.00 28 Jul 2023 03:30, UTC | 116.00 26 Sep 2023 21:44, UTC | 160.00 3 Aug 2023 18:34, UTC |
| 1-Star Price | 120.90 | 31.00 | 179.80 | 248.00 |
| 5-Star Price | 46.80 | 12.00 | 69.60 | 96.00 |
| Assessment | Significantly Undervalued 23 Oct 2023 | Under Valued 23 Oct 2023 | Significantly Undervalued 23 Oct 2023 | Under Valued 23 Oct 2023 |
| Morningstar Rating | ★★★★★ 23 Oct 2023 21:22, UTC | ★★★★ 23 Oct 2023 21:22, UTC | ★★★★★ 23 Oct 2023 23:55, UTC | ★★★★ 23 Oct 2023 23:55, UTC |
| Analyst | David Whiston, Sector Strategist | David Whiston, Sector Strategist | Richard Hilgert, Senior Equity Analyst | Richard Hilgert, Senior Equity Analyst |
| Capital Allocation | Standard | Standard | Standard | Standard |
| Price/Fair Value | 0.37 | 0.57 | 0.53 | 0.58 |
| Price/Sales | 0.24 | 0.27 | 0.43 | 0.36 |
| Price/Book | 0.56 | 1.05 | 0.75 | 0.72 |
| Price/Earnings | 4.08 | 11.15 | 4.28 | 5.37 |
| Dividend Yield | 1.23% | 5.23% | 8.43% | 9.11% |
| Market Cap | 40.20 Bil | 45.95 Bil | 66.01 Bil | 61.40 Bil |
| 52-Week Range | 29.06 — 43.63 | 10.90 — 15.42 | 56.52 — 76.10 | 75.06 — 113.46 |
| Investment Style | Large Value | Large Value | Large Value | Large Value |

©2023 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Analyst Note | Report as of 24 Oct 2023 18:47, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.                    Page 4 of 12

# General Motors Co GM ★★★★★ 23 Oct 2023 21:22, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 29.22 USD | 78.00 USD | 0.37 | 40.20 USD Bil | ⬡ None | ▦ Large Value | High | Standard | ◍◍◍○○ |
| 23 Oct 2023 | 8 Feb 2023 16:41, UTC | | 23 Oct 2023 | | | | | 4 Oct 2023 05:00, UTC |

## Morningstar Valuation Model Summary

**Financials** as of 24 Oct 2023

| | Actual | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|
| Fiscal Year, ends 31 Dec | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| Revenue (USD Mil) | 108,673 | 113,590 | 143,970 | 150,204 | 147,705 | 199,160 | 205,092 | 203,518 |
| Operating Income (USD Mil) | 5,843 | 7,102 | 9,434 | 6,100 | 8,681 | 10,583 | 11,780 | 11,658 |
| EBITDA (USD Mil) | 10,622 | 12,314 | 14,355 | 11,710 | 14,770 | 18,249 | 19,689 | 19,503 |
| Adjusted EBITDA (USD Mil) | 11,274 | 13,015 | 15,823 | 13,310 | 15,770 | 18,749 | 20,189 | 20,003 |
| Net Income (USD Mil) | 6,240 | 9,831 | 8,916 | 3,713 | 6,132 | 7,834 | 8,764 | 8,676 |
| Adjusted Net Income (USD Mil) | 7,067 | 10,382 | 11,034 | 7,111 | 9,412 | 10,714 | 11,644 | 11,856 |
| Free Cash Flow To The Firm (USD Mil) | 1,806 | 3,924 | 11,533 | 1,539 | 956 | 7,340 | 7,138 | 7,375 |
| Weighted Average Diluted Shares Outstanding (Mil) | 1,442 | 1,468 | 1,454 | 1,387 | 1,376 | 1,366 | 1,357 | 1,348 |
| Earnings Per Share (Diluted) (USD) | 4.33 | 6.70 | 6.13 | 2.68 | 4.46 | 5.73 | 6.46 | 6.43 |
| Adjusted Earnings Per Share (Diluted) (USD) | 4.90 | 7.07 | 7.59 | 5.13 | 6.84 | 7.84 | 8.58 | 8.79 |
| Dividends Per Share (USD) | 0.38 | 0.00 | 0.18 | 0.38 | 0.57 | 0.86 | 1.28 | 1.92 |

**Margins & Returns** as of 24 Oct 2023

| | | Actual | | | Forecast | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 Year Avg | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 5 Year Avg |
| Operating Margin % | 5.3 | 5.4 | 6.3 | 6.6 | 4.1 | 5.9 | 5.3 | 5.7 | 5.7 | 4.9 |
| EBITDA Margin % | 6.3 | 9.8 | 10.8 | 10.0 | 7.8 | 10.0 | 9.2 | 9.6 | 9.6 | 8.8 |
| Adjusted EBITDA Margin % | — | 10.4 | 11.5 | 11.0 | 8.9 | 10.7 | 9.4 | 9.8 | 9.8 | 9.7 |
| Net Margin % | 6.8 | 5.7 | 8.6 | 6.2 | 2.5 | 4.2 | 3.9 | 4.3 | 4.3 | 3.8 |
| Adjusted Net Margin % | 7.8 | 6.5 | 9.1 | 7.7 | 4.7 | 6.4 | 5.4 | 5.7 | 5.8 | 5.6 |
| Free Cash Flow To The Firm Margin % | 4.4 | 1.7 | 3.5 | 8.0 | 1.0 | 0.7 | 3.7 | 3.5 | 3.6 | 2.5 |

**Growth & Ratios** as of 24 Oct 2023

| | | Actual | | | Forecast | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 Year CAGR | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 5 Year CAGR |
| Revenue Growth % | 5.5 | -11.5 | 4.5 | 26.8 | 4.3 | -1.7 | 34.8 | 3.0 | -0.8 | 7.2 |
| Operating Income Growth % | 25.0 | 21.1 | 21.6 | 32.8 | -35.3 | 42.3 | 21.9 | 11.3 | -1.0 | 4.3 |
| EBITDA Growth % | 9.2 | -4.8 | 15.9 | 16.6 | -18.4 | 26.1 | 23.5 | 7.9 | -1.0 | 7.6 |
| Adjusted EBITDA Growth % | 11.1 | -2.3 | 15.4 | 21.6 | -15.9 | 18.5 | 18.9 | 7.7 | -0.9 | 4.8 |
| Earnings Per Share Growth % | 10.3 | -5.3 | 54.8 | -8.4 | -56.4 | 66.5 | 28.7 | 12.6 | -0.4 | 1.0 |
| Adjusted Earnings Per Share Growth % | 10.3 | 1.6 | 44.3 | 7.3 | -32.5 | 33.4 | 14.7 | 9.4 | 2.5 | 1.0 |

**Valuation** as of 24 Oct 2023

| | Actual | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| Price/Earnings | 8.5 | 8.3 | 4.4 | 5.7 | 4.3 | 3.7 | 3.4 | 3.3 |
| Price/Sales | 0.5 | 0.8 | 0.3 | 0.3 | 0.3 | 0.2 | 0.2 | 0.2 |
| Price/Book | 1.8 | 1.8 | 0.9 | 0.7 | 0.7 | 0.6 | 0.6 | 0.5 |
| Price/Cash Flow | — | — | — | — | — | — | — | — |
| EV/EBITDA | 12.4 | 13.4 | 8.2 | 9.4 | 8.0 | 6.7 | 6.2 | 6.3 |
| EV/EBIT | 23.9 | 24.5 | 13.8 | 20.6 | 14.5 | 11.9 | 10.7 | 10.8 |
| Dividend Yield % | 0.9 | — | 0.5 | 1.3 | 2.0 | 2.9 | 4.4 | 6.6 |
| Dividend Payout % | 7.8 | 0.0 | 2.4 | 7.4 | 8.3 | 10.9 | 14.9 | 21.9 |
| Free Cash Flow Yield % | — | — | — | — | — | — | — | — |

**Operating Performance / Profitability** as of 24 Oct 2023

| | Actual | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|
| Fiscal Year, ends 31 Dec | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| ROA % | 5.1 | 7.4 | 6.2 | 2.6 | 4.2 | 4.9 | 5.2 | 4.9 |
| ROE % | 17.5 | 19.1 | 15.7 | 6.3 | 9.7 | 11.4 | 11.7 | 10.8 |
| ROIC % | 7.5 | 7.6 | 9.1 | 6.7 | 8.3 | 9.2 | 9.7 | 9.4 |

©2023 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Analyst Note | Report as of 24 Oct 2023 18:47, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

Page 5 of 12

# General Motors Co GM ★★★★★ 23 Oct 2023 21:22, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 29.22 USD | 78.00 USD | 0.37 | 40.20 USD Bil | ◔ None | ▦ Large Value | High | Standard | ◍◍◍◌◌ |
| 23 Oct 2023 | 8 Feb 2023 16:41, UTC | | 23 Oct 2023 | | | | | 4 Oct 2023 05:00, UTC |

## Financial Leverage (Reporting Currency)

| | Actual | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|
| **Fiscal Year,** ends 31 Dec | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** | **2026** | **2027** |
| Debt/Capital % | 65.0 | 56.5 | 70.8 | 12.9 | 11.8 | 9.3 | 8.6 | 8.6 |
| Assets/Equity | 3.5 | 2.6 | 2.5 | 2.5 | 2.3 | 2.3 | 2.3 | 2.2 |
| Net Debt/EBITDA | 7.7 | 6.6 | 5.9 | -0.7 | -0.6 | -0.7 | -0.9 | -1.1 |
| Total Debt/EBITDA | 9.8 | 8.5 | 7.3 | 1.2 | 1.0 | 0.7 | 0.7 | 0.7 |
| EBITDA/ Net Interest Expense | -5.1 | -2.6 | -8.1 | 28.9 | 34.3 | 40.8 | 43.9 | 43.5 |

## Forecast Revisions as of 24 Oct 2023

| | 2023 | | 2024 | | 2025 | |
|---|---|---|---|---|---|---|
| **Prior data** as of 8 Sep 2023 | **Current** | **Prior** | **Current** | **Prior** | **Current** | **Prior** |
| Fair Value Estimate Change (Trading Currency) | 78.00 | 78.18 | — | — | — | — |
| Revenue (USD Mil) | 150,204 | 150,204 | 147,705 | 147,705 | 199,160 | 199,160 |
| Operating Income (USD Mil) | 6,100 | 10,870 | 8,681 | 8,681 | 10,583 | 10,583 |
| EBITDA (USD Mil) | 13,310 | 18,080 | 15,770 | 15,770 | 18,749 | 18,749 |
| Net Income (USD Mil) | 7,111 | 10,799 | 9,412 | 9,412 | 10,714 | 10,714 |
| Earnings Per Share (Diluted) (USD) | 2.68 | 5.50 | 4.46 | 4.46 | 5.73 | 5.73 |
| Adjusted Earnings Per Share (Diluted) (USD) | 5.13 | 7.78 | 6.84 | 6.84 | 7.84 | 7.84 |
| Dividends Per Share (USD) | 0.38 | 0.38 | 0.57 | 0.57 | 0.86 | 0.86 |

## Key Valuation Drivers as of 24 Oct 2023

| | |
|---|---|
| Cost of Equity % | 11.0 |
| Pre-Tax Cost of Debt % | 6.5 |
| Weighted Average Cost of Capital % | 10.2 |
| Long-Run Tax Rate % | 24.0 |
| Stage II EBI Growth Rate % | 4.5 |
| Stage II Investment Rate % | 35.0 |
| Perpetuity Year | 10 |

Additional estimates and scenarios available for download at https://pitchbook.com/.

## Discounted Cash Flow Valuation as of 24 Oct 2023

| | USD Mil |
|---|---|
| Present Value Stage I | 15,568 |
| Present Value Stage II | 17,189 |
| Present Value Stage III | 48,796 |
| **Total Firm Value** | **81,552** |
| Cash and Equivalents | 27,298 |
| Debt | 18,156 |
| Other Adjustments | 20,068 |
| **Equity Value** | **99,346** |
| Projected Diluted Shares | 1,387 |
| **Fair Value per Share** (USD) | **78.00** |

©2023 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

MORNINGSTAR®

Morningstar Equity Analyst Note | Report as of 24 Oct 2023 18:47, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

Page 6 of 12

# General Motors Co GM ★★★★★ 23 Oct 2023 21:22, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 29.22 USD | 78.00 USD | 0.37 | 40.20 USD Bil | ⊡ None | ▦ Large Value | High | Standard | ⊕⊕⊕⊙⊙ |
| 23 Oct 2023 | 8 Feb 2023 16:41, UTC | | 23 Oct 2023 | | | | | 4 Oct 2023 05:00, UTC |

| Income Statement (USD) | Actual | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|
| Fiscal Year, ends 31 Dec | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| **Revenue** (Mil) | **108,673** | **113,590** | **143,970** | **150,204** | **147,705** | **199,160** | **205,092** | **203,518** |
| Cost of Goods Sold (Mil) | 95,761 | 98,191 | 124,680 | 133,699 | 127,590 | 175,813 | 179,961 | 178,502 |
| **Gross Profit** (Mil) | **12,912** | **15,399** | **19,290** | **16,505** | **20,115** | **23,346** | **25,131** | **25,016** |
| Selling, General, Administrative & Other Expenses (Mil) | 7,069 | 8,297 | 9,856 | 10,405 | 11,435 | 12,763 | 13,351 | 13,358 |
| Advertising & Marketing Expenses (Mil) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Research & Development (Mil) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Depreciation & Amortization (if reported separately) (Mil) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Adjusted Operating Income** (Mil) | **5,843** | **7,102** | **9,434** | **6,100** | **8,681** | **10,583** | **11,780** | **11,658** |
| Financial Non-Cash (Gains)/Losses (Mil) | -130 | 0 | 391 | 0 | 0 | 0 | 0 | 0 |
| Irregular Cash (Gains)/Losses (Mil) | 782 | 701 | 1,077 | 1,600 | 1,000 | 500 | 500 | 500 |
| **Operating Income** (Mil) | **5,191** | **6,401** | **7,966** | **4,500** | **7,681** | **10,083** | **11,280** | **11,158** |
| Net Interest Expense (Mil) | -2,190 | -5,027 | -1,949 | 460 | 460 | 460 | 460 | 460 |
| Income Tax Expense (Mil) | 1,774 | 2,771 | 1,888 | 727 | 1,589 | 2,310 | 2,597 | 2,568 |
| After-Tax Items (Mil) | 527 | 1,100 | 663 | 300 | 400 | 420 | 441 | 445 |
| (Minority Interest) (Mil) | 106 | 74 | 226 | 100 | 100 | 100 | 100 | 100 |
| **Net Income** (Mil) | **6,240** | **9,831** | **8,916** | **3,713** | **6,132** | **7,834** | **8,764** | **8,676** |
| **Adjusted Net Income** (Mil) | **7,067** | **10,382** | **11,034** | **7,111** | **9,412** | **10,714** | **11,644** | **11,856** |
| Weighted Average Diluted Shares Outstanding (Mil) | 1,442 | 1,468 | 1,454 | 1,387 | 1,376 | 1,366 | 1,357 | 1,348 |
| **Diluted Earnings Per Share** | **4.33** | **6.70** | **6.13** | **2.68** | **4.46** | **5.73** | **6.46** | **6.43** |
| **Diluted Adjusted Earnings Per Share** | **4.90** | **7.07** | **7.59** | **5.13** | **6.84** | **7.84** | **8.58** | **8.79** |
| Dividends Per Common Share (USD) | 0.38 | 0.00 | 0.18 | 0.38 | 0.57 | 0.86 | 1.28 | 1.92 |
| **EBITDA** (Mil) | **10,622** | **12,314** | **14,355** | **11,710** | **14,770** | **18,249** | **19,689** | **19,503** |
| **Adjusted EBITDA** (Mil) | **11,274** | **13,015** | **15,823** | **13,310** | **15,770** | **18,749** | **20,189** | **20,003** |

©2023 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Analyst Note | Report as of 24 Oct 2023 18:47, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# General Motors Co GM ★★★★★ 23 Oct 2023 21:22, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 29.22 USD | 78.00 USD | 0.37 | 40.20 USD Bil | None | Large Value | High | Standard | ⊛⊛⊛◌◌ |
| 23 Oct 2023 | 8 Feb 2023 16:41, UTC | | 23 Oct 2023 | | | | | 4 Oct 2023 05:00, UTC |

| Key Cash Flow Items (USD) | Actual | | | Forecast as of 24 Oct | | | | |
|---|---|---|---|---|---|---|---|---|
| Fiscal Year, ends 31 Dec | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| Cash from Working Capital (Mil) | -2,366 | -2,169 | 513 | 2,539 | -725 | 3,412 | 56 | -49 |
| (Capital Expenditures) (Mil) | -5,266 | -7,478 | -9,204 | -12,000 | -11,500 | -12,000 | -10,000 | -9,500 |
| Depreciation (Mil) | 5,431 | 5,913 | 6,389 | 7,210 | 7,090 | 8,166 | 8,409 | 8,344 |
| Amortization (Mil) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net New (Investment), Organic (Mil) | -2,201 | -3,734 | -2,302 | -2,251 | -5,135 | -423 | -1,535 | -1,205 |
| (Purchases)/Sales of Companies & Assets (Mil) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net New (Investment), Total (Mil) | -2,201 | -3,734 | -2,302 | -2,251 | -5,135 | -423 | -1,535 | -1,205 |
| Other Non-Cash Items, From Cash Flows (Mil) | -42 | 2,735 | 7,160 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Free Cash Flow to the Firm (Mil) | 1,806 | 3,924 | 11,533 | 1,539 | 956 | 7,340 | 7,138 | 7,375 |

| Balance Sheet (USD) | Actual | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|
| Fiscal Year, ends 31 Dec | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| **Assets** | | | | | | | | |
| Cash and Equivalents (Mil) | 24,004 | 24,746 | 27,298 | 24,940 | 24,210 | 27,040 | 31,661 | 36,935 |
| Inventory (Mil) | 10,237 | 12,990 | 15,369 | 16,117 | 13,982 | 16,859 | 17,257 | 17,117 |
| Accounts Receivable (Mil) | 7,954 | 7,554 | 11,910 | 8,642 | 8,498 | 11,458 | 11,800 | 11,709 |
| Net Property, Plant and Equipment (Mil) | 37,448 | 40,963 | 45,108 | 49,898 | 54,308 | 58,143 | 59,734 | 60,890 |
| Goodwill (Mil) | 567 | 574 | 571 | 571 | 571 | 571 | 571 | 571 |
| Other Intangibles (Mil) | 3,320 | 3,174 | 3,033 | 3,033 | 3,033 | 3,033 | 3,033 | 3,033 |
| Other Operating Assets (Mil) | 32,895 | 34,695 | 32,128 | 33,092 | 34,085 | 35,107 | 36,160 | 37,245 |
| Non-Operating Assets (Mil) | 6,825 | 7,960 | 8,511 | 8,681 | 8,855 | 9,032 | 9,213 | 9,397 |
| Total Assets (Mil) | 123,250 | 132,656 | 143,928 | 144,974 | 147,543 | 161,243 | 169,429 | 176,897 |
| **Liabilities** | | | | | | | | |
| Accounts Payable (Mil) | 20,021 | 20,205 | 27,453 | 27,472 | 24,469 | 33,718 | 34,513 | 34,233 |
| Debt (Mil) | 17,867 | 17,006 | 18,156 | 16,195 | 16,077 | 13,480 | 13,419 | 14,614 |
| Other Operating Liabilities (Mil) | 30,574 | 30,157 | 31,666 | 32,616 | 33,594 | 34,602 | 35,640 | 36,710 |
| Non-Operating Liabilities (Mil) | 19,174 | 13,745 | 9,885 | 10,083 | 10,284 | 10,490 | 10,700 | 10,914 |
| Total Liabilities (Mil) | 87,636 | 81,113 | 87,160 | 86,366 | 84,425 | 92,290 | 94,272 | 96,471 |
| **Equity** | | | | | | | | |
| Shareholders' Equity (Mil) | 32,771 | 47,076 | 53,683 | 55,369 | 59,717 | 65,382 | 71,407 | 76,489 |
| Minority Interest (Mil) | 2,843 | 4,467 | 3,085 | 3,239 | 3,401 | 3,571 | 3,750 | 3,937 |
| Total Equity (Mil) | 35,614 | 51,543 | 56,768 | 58,608 | 63,118 | 68,953 | 75,156 | 80,426 |

©2023 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Analyst Note | Report as of 24 Oct 2023 18:47, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# General Motors Co GM ★★★★★ 23 Oct 2023 21:22, UTC

| Last Price | Fair Value Estimate | Price/FVE | Market Cap | Economic Moat™ | Equity Style Box | Uncertainty | Capital Allocation | ESG Risk Rating Assessment[1] |
|---|---|---|---|---|---|---|---|---|
| 29.22 USD | 78.00 USD | 0.37 | 40.20 USD Bil | ⊡ None | ▦ Large Value | High | Standard | ⊕⊕⊕○○ |
| 23 Oct 2023 | 8 Feb 2023 16:41, UTC | | 23 Oct 2023 | | | | | 4 Oct 2023 05:00, UTC |

## ESG Risk Rating Breakdown

**Exposure**

| | |
|---|---|
| Company Exposure[1] | 54.4 |
| – Manageable Risk | 52.5 |
| **Unmanageable Risk[2]** | **1.9** |

**Management**

| | |
|---|---|
| Manageable Risk | 52.5 |
| – Managed Risk[3] | 25.9 |
| **Management Gap[4]** | **26.6** |

| **Overall Unmanaged Risk** | **28.5** |
|---|---|



● Subject  ○ Subindustry (48.0)

54.4 **Medium**

0 —————————○—— 55+
   Low      Medium      High

49.3% **Average**

100 —————●———————— 0
   Strong   Average   Weak

▶ Exposure represents a company's vulnerability to ESG risks driven by their business model
▶ Exposure is assessed at the Subindustry level and then specified at the company level
▶ Scoring ranges from 0-55+ with categories of low, medium, and high-risk exposure

▶ Management measures a company's ability to manage ESG risks through its commitments and actions
▶ Management assesses a company's efficiency on ESG programs, practices, and policies
▶ Management score ranges from 0-100% showing how much manageable risk a company is managing

### ESG Risk Rating

28.50 **Medium**

| Negligible | Low | Medium | High | Severe |
|---|---|---|---|---|

ESG Risk Ratings measure the degree to which a company's value is impacted by environmental, social, and governance risks, by evaluating the company's ability to manage the ESG risks it faces.

1. A company's Exposure to material ESG issues 2. Unmanageable Risk refers to risks that are inherent to a particular business model that cannot be managed by programs or initiatives 3. Managed Risk = Manageable Risk multiplied by a Management score of 49.3% 4. Management Gap assesses risks that are not managed, but are considered manageable 5. ESG Risk Rating Assessment = Overall Unmanaged Risk = Management Gap plus Unmanageable Risk

### ESG Risk Rating Assessment[5]



ESG Risk Rating is of Oct 04, 2023. Highest Controversy Level is as of Oct 08, 2023. Sustainalytics Subindustry: Automobiles. Sustainalytics provides Morningstar with company ESG ratings and metrics on a monthly basis and as such, the ratings in Morningstar may not necessarily reflect current Sustainalytics' scores for the company. For the most up to date rating and more information, please visit: sustainalytics.com/esg-ratings/.

### Peer Analysis 04 Oct 2023

Peers are selected from the company's Sustainalytics-defined Subindustry and are displayed based on the closest market cap values

| Company Name | Exposure | | | Management | | | ESG Risk Rating | | |
|---|---|---|---|---|---|---|---|---|---|
| **General Motors Co** | 54.4 \| Medium | 0 ——●— 55+ | | 49.3 \| Average | 100 ——●— 0 | | 28.5 \| Medium | 0 ——●— 40+ | |
| Ford Motor Co | 49.5 \| Medium | 0 ——●— 55+ | | 57.0 \| Strong | 100 —●—— 0 | | 22.3 \| Medium | 0 ——●— 40+ | |
| Mercedes-Benz Group AG | 50.8 \| Medium | 0 ——●— 55+ | | 61.2 \| Strong | 100 —●—— 0 | | 20.9 \| Medium | 0 ——●— 40+ | |
| Honda Motor Co Ltd | 52.1 \| Medium | 0 ——●— 55+ | | 46.7 \| Average | 100 ——●— 0 | | 28.7 \| Medium | 0 ——●— 40+ | |
| Bayerische Motoren Werke AG | 46.9 \| Medium | 0 ——●— 55+ | | 49.1 \| Average | 100 ——●— 0 | | 24.8 \| Medium | 0 ——●— 40+ | |

©2023 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Analyst Note | Report as of 24 Oct 2023 18:47, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Research Methodology for Valuing Companies

## Overview

At the heart of our valuation system is a detailed projection of a company's future cash flows, resulting from our analysts' research. Analysts create custom industry and company assumptions to feed income statement, balance sheet, and capital investment assumptions into our globally standardized, proprietary discounted cash flow, or DCF, modeling templates. We use scenario analysis, indepth competitive advantage analysis, and a variety of other analytical tools to augment this process. Moreover, we think analyzing valuation through discounted cash flows presents a better lens for viewing cyclical companies, high-growth firms, businesses with finite lives (e.g., mines), or companies expected to generate negative earnings over the next few years. That said, we don't dismiss multiples altogether but rather use them as supporting cross-checks for our DCF-based fair value estimates. We also acknowledge that DCF models offer their own challenges (including a potential proliferation of estimated inputs and the possibility that the method may miss shortterm market-price movements), but we believe these negatives are mitigated by deep analysis and our longterm approach.

Morningstar's equity research group ("we," "our") believes that a company's intrinsic worth results from the future cash flows it can generate. The Morningstar Rating for stocks identifies stocks trading at a discount or premium to their intrinsic worth—or fair value estimate, in Morningstar terminology. Five-star stocks sell for the biggest risk adjusted discount to their fair values, whereas 1-star stocks trade at premiums to their intrinsic worth.

Four key components drive the Morningstar rating: (1) our assessment of the firm's economic moat, (2) our estimate of the stock's fair value, (3) our uncertainty around that fair value estimate and (4) the current market price. This process ultimately culminates in our singlepoint star rating.

### 1. Economic Moat

The concept of an economic moat plays a vital role not only in our qualitative assessment of a firm's long-term investment potential, but also in the actual calculation of our fair value estimates. An economic moat is a structural feature that allows a firm to sustain excess profits over a long period of time. We define economic profits as returns on invested capital (or ROIC) over and above our estimate of a firm's cost of capital, or weighted average cost of capital (or WACC). Without a moat, profits are more susceptible to competition. We have identified five sources of economic moats: intangible assets, switching costs, network effect, cost advantage, and efficient scale.

Companies with a narrow moat are those we believe are more likely than not to achieve normalized excess returns for at least the next 10 years. Wide-moat companies are those in which we have very high confidence that excess returns will remain for 10 years, with excess returns more likely than not to remain for at least 20 years. The longer a firm generates economic profits, the higher its intrinsic value. We believe low-quality, no-moat companies will see their normalized returns gravitate toward the firm's cost of capital more quickly than companies with moats.

When considering a company's moat, we also assess whether there is a substantial threat of value destruction, stemming from risks related to ESG, industry disruption, financial health, or other idiosyncratic issues. In this context, a risk is considered potentially value destructive if its occurrence would eliminate a firm's economic profit on a cumulative or midcycle basis. If we deem the probability of occurrence sufficiently high, we would not characterize the company as possessing an economic moat.

### 2. Estimated Fair Value

Combining our analysts' financial forecasts with the firm's economic moat helps us assess how long returns on invested capital are likely to exceed the firm's cost of capital. Returns of firms with a wide economic moat rating are assumed to fade to the perpetuity period over a longer period of time than the returns of narrow-moat firms, and both will fade slower than no-moat firms, increasing our estimate of their intrinsic value.

Our model is divided into three distinct stages:

### Stage I: Explicit Forecast

In this stage, which can last five to 10 years, analysts make full financial statement forecasts, including items such as revenue, profit margins, tax rates, changes in workingcapital accounts, and capital spending. Based on these projections, we calculate earnings before interest, after taxes (EBI) and the net new investment (NNI) to derive our annual free cash flow forecast.

### Stage II: Fade

The second stage of our model is the period it will take the company's return on new invested capital—the return on capital of the next dollar invested ("RONIC")—to decline (or rise) to its cost of capital. During the Stage II period, we use a formula to approximate cash flows in lieu of explicitly modeling the income statement, balance sheet, and cash flow statement as we do in Stage I. The length of the second stage depends on the strength of the company's economic moat. We forecast this period to last anywhere from one year (for companies with no economic moat) to 10–15 years or more (for wide-moat companies). During this period, cash flows are forecast using four assumptions: an average growth rate for EBI over the period, a normalized investment rate, average return on new invested capital (RONIC), and the number of years until perpetuity, when excess returns cease. The investment rate and return on new invested capital decline until a perpetuity value is calculated. In the case of firms that do not earn their cost of capital, we assume marginal ROICs rise to the firm's cost of capital (usually attributable to less reinvestment), and we may truncate the second stage.

### Stage III: Perpetuity

Once a company's marginal ROIC hits its cost of capital, we calculate a continuing value, using a standard perpetuity formula. At perpetuity, we assume that any growth or decline or investment in the business neither creates nor destroys value and that any new investment provides a return in line with estimated WACC.

Because a dollar earned today is worth more than a dollar earned tomorrow, we discount our projections of cash flows in stages I, II, and III to arrive at a total present value of expected future cash flows. Because we are modeling free cash flow to the firm—representing cash available to provide a return to all capital providers—we discount future cash flows using the WACC, which is a weighted average of the costs of equity, debt, and preferred stock (and any other funding sources), using expected future proportionate long-term, market-value weights.

### 3. Uncertainty Around That Fair Value Estimate

Morningstar's Uncertainty Rating is designed to capture the range of potential outcomes for a company's intrinsic value. This rating is used to assign the margin of safety required before investing, which in turn explicitly drives our stock star rating system. The Uncertainty Rating is aimed at identifying the confidence we should have in assigning a fair value estimate for a given stock.

Our Uncertainty Rating is meant to take into account anything that can increase the potential dispersion of future outcomes for the intrinsic value of a company, and any-

## Morningstar Equity Research Star Rating Methodology



Economic Moat / Financial Health / Capital Allocation → Morningstar Fair Value → Price / Fair Value / Uncertainty → **Morningstar Rating™ For Stocks** ★★★★★

*Fundamental Analysis*    *Valuation*    *Margin of Safety*

©2023 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Analyst Note | Report as of 24 Oct 2023 18:47, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Research Methodology for Valuing Companies

thing that can affect our ability to accurately predict these outcomes. The rating begins with a suggested rating produced by a quantitative process based on the trailing 12-month standard deviation of daily stock returns. An analyst overlay is then applied, with analysts using the suggested rating, historical rating data, and their own knowledge of the company to inform them as they make the final Uncertainty Rating decision. Ultimately, the rating decision rests with the analyst. Analysts take into account many characteristics when making their final decision, including cyclical factors, operational and financial factors such as leverage, company-specific events, ESG risks, and anything else that might increase the potential dispersion of future outcomes and our ability to estimate those outcomes.

Our recommended margin of safety—the discount to fair value demanded before we'd recommend buying or selling the stock—widens as our uncertainty of the estimated value of the equity increases. The more uncertain we are about the potential dispersion of outcomes, the greater the discount we require relative to our estimate of the value of the firm before we would recommend the purchase of the shares. In addition, the Uncertainty Rating provides guidance in portfolio construction based on risk tolerance.

Our Uncertainty Ratings are: Low, Medium, High, Very High, and Extreme.

| | Margin of Safety | |
|---|---|---|
| Qualitative Analysis Uncertainty Ratings | ★★★★★Rating | ★Rating |
| Low | 20% Discount | 25% Premium |
| Medium | 30% Discount | 35% Premium |
| High | 40% Discount | 55% Premium |
| Very High | 50% Discount | 75% Premium |
| Extreme | 75% Discount | 300% Premium |

Our uncertainty rating is based on the interquartile range, or the middle 50% of potential outcomes, covering the 25th percentile–75th percentile. This means that when a stock hits 5 stars, we expect there is a 75% chance that the intrinsic value of that stock lies above the current market price. Similarly, when a stock hits 1 star, we expect there is a 75% chance that the intrinsic value of that stock lies below the current market price.

## 4. Market Price

The market prices used in this analysis and noted in the report come from exchange on which the stock is listed which we believe is a reliable source.

For more details about our methodology, please go to https://shareholders.morningstar.com

## Morningstar Star Rating for Stocks

**Morningstar Equity Research Star Rating Methodology**



Once we determine the fair value estimate of a stock, we compare it with the stock's current market price on a daily basis, and the star rating is automatically re-calculated at the market close on every day the market on which the stock is listed is open. Our analysts keep close tabs on the companies they follow, and, based on thorough and ongoing analysis, raise or lower their fair value estimates as warranted.

Please note, there is no predefined distribution of stars. That is, the percentage of stocks that earn 5 stars can fluctuate daily, so the star ratings, in the aggregate, can serve as a gauge of the broader market's valuation. When there are many 5-star stocks, the stock market as a whole is more undervalued, in our opinion, than when very few companies garner our highest rating.

We expect that if our base-case assumptions are true the market price will converge on our fair value estimate over time generally within three years (although it is impossible to predict the exact time frame in which market prices may adjust).

Our star ratings are guideposts to a broad audience and individuals must consider their own specific investment goals, risk tolerance, tax situation, time horizon, income needs, and complete investment portfolio, among other factors.

The Morningstar Star Ratings for stocks are defined below:

★★★★★ We believe appreciation beyond a fair risk ad-

justed return is highly likely over a multiyear time frame. Scenario analysis developed by our analysts indicates that the current market price represents an excessively pessimistic outlook, limiting downside risk and maximizing upside potential.

★★★★ We believe appreciation beyond a fair risk-adjusted return is likely.

★★★ Indicates our belief that investors are likely to receive a fair risk-adjusted return (approximately cost of equity).

★★ We believe investors are likely to receive a less than fair risk-adjusted return.

★ Indicates a high probability of undesirable risk-adjusted returns from the current market price over a multiyear time frame, based on our analysis. Scenario analysis by our analysts indicates that the market is pricing in an excessively optimistic outlook, limiting upside potential and leaving the investor exposed to Capital loss.

## Other Definitions

**Last Price:** Price of the stock as of the close of the market of the last trading day before date of the report.

**Capital Allocation Rating:** Our Capital Allocation (or Stewardship) Rating represents our assessment of the quality of management's capital allocation, with particular emphasis on the firm's balance sheet, investments, and shareholder distributions. Analysts consider compan-

©2023 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Case 4:23-cv-13132-SDK-EAS   ECF No. 43-5, PageID.2796   Filed 11/15/24   Page 171 of 172

Morningstar Equity Analyst Note | Report as of 24 Oct 2023 18:47, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.
Page 11 of 12

# Research Methodology for Valuing Companies

ies' investment strategy and valuation, balance sheet management, and dividend and share buyback policies. Corporate governance factors are only considered if they are likely to materially impact shareholder value, though either the balance sheet, investment, or shareholder distributions. Analysts assign one of three ratings: "Exemplary", "Standard", or "Poor". Analysts judge Capital Allocation from an equity holder's perspective. Ratings are determined on a forward looking and absolute basis. The Standard rating is most common as most managers will exhibit neither exceptionally strong nor poor capital allocation.

Capital Allocation (or Stewardship) analysis published prior to Dec. 9, 2020, was determined using a different process. Beyond investment strategy, financial leverage, and dividend and share buyback policies, analysts also considered execution, compensation, related party transactions, and accounting practices in the rating.

**Capital Allocation Rating:** Our Capital Allocation (or Stewardship) Rating represents our assessment of the quality of management's capital allocation, with particular emphasis on the firm's balance sheet, investments, and shareholder distributions. Analysts consider companies' investment strategy and valuation, balance sheet management, and dividend and share buyback policies. Corporate governance factors are only considered if they are likely to materially impact shareholder value, though either the balance sheet, investment, or shareholder distributions. Analysts assign one of three ratings: "Exemplary", "Standard", or "Poor". Analysts judge Capital Allocation from an equity holder's perspective. Ratings are determined on a forward looking and absolute basis. The Standard rating is most common as most managers will exhibit neither exceptionally strong nor poor capital allocation.

Capital Allocation (or Stewardship) analysis published prior to Dec. 9, 2020, was determined using a different process. Beyond investment strategy, financial leverage, and dividend and share buyback policies, analysts also considered execution, compensation, related party transactions, and accounting practices in the rating.

**Sustainalytics ESG Risk Rating Assessment:** The ESG Risk Rating Assessment is provided by Sustainalytics; a Morningstar company.

Sustainalytics' ESG Risk Ratings measure the degree to which company's economic value at risk is driven by environment, social and governance (ESG) factors.

Sustainalytics analyzes over 1,300 data points to assess a company's exposure to and management of ESG risks. In other words, ESG Risk Ratings measures a company's unmanaged ESG Risks represented as a quantitative score. Unmanaged Risk is measured on an open-ended scale

starting at zero (no risk) with lower scores representing less unmanaged risk and, for 95% of cases, the unmanaged ESG Risk score is below 50.

Based on their quantitative scores, companies are grouped into one of five Risk Categories (negligible, low, medium, high, severe). These risk categories are absolute, meaning that a 'high risk' assessment reflects a comparable degree of unmanaged ESG risk across all subindustries covered.

The ESG Risk Rating Assessment is a visual representation of Sustainalytics ESG Risk Categories on a 1 to 5 scale. Companies with Negligible Risk = 5 Globes, Low Risk = 4, Medium Risk = 3 Globes, High Risk = 2 Globes, Severe Risk = 1 Globe. For more information, please visit sustainalytics.com/esg-ratings/

Ratings should not be used as the sole basis in evaluating a company or security. Ratings involve unknown risks and uncertainties which may cause our expectations not to occur or to differ significantly from what was expected and should not be considered an offer or solicitation to buy or sell a security.

### Risk Warning

Please note that investments in securities are subject to market and other risks and there is no assurance or guarantee that the intended investment objectives will be achieved. Past performance of a security may or may not be sustained in future and is no indication of future performance. A security investment return and an investor's principal value will fluctuate so that, when redeemed, an investor's shares may be worth more or less than their original cost. A security's current investment performance may be lower or higher than the investment performance noted within the report. Morningstar's Uncertainty Rating serves as a useful data point with respect to sensitivity analysis of the assumptions used in our determining a fair value price.

<span style="color:red">**General Disclosure**</span>

Unless otherwise provided in a separate agreement, recipients accessing this report may only use it in the country in which the Morningstar distributor is based. Unless stated otherwise, the original distributor of the report is Morningstar Research Services LLC, a U.S.A. domiciled financial institution.

This report is for informational purposes only and has no regard to the specific investment objectives, financial situation or particular needs of any specific recipient. This publication is intended to provide information to assist institutional investors in making their own investment decisions, not to provide investment advice to any specific investor. Therefore, investments discussed and recom-

mendations made herein may not be suitable for all investors: recipients must exercise their own independent judgment as to the suitability of such investments and recommendations in the light of their own investment objectives, experience, taxation status and financial position.

The information, data, analyses and opinions presented herein are not warranted to be accurate, correct, complete or timely. Unless otherwise provided in a separate agreement, neither Morningstar, Inc. or the Equity Research Group represents that the report contents meet all of the presentation and/or disclosure standards applicable in the jurisdiction the recipient is located.

Except as otherwise required by law or provided for in a separate agreement, the analyst, Morningstar, Inc. and the Equity Research Group and their officers, directors and employees shall not be responsible or liable for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions within the report. The Equity Research Group encourages recipients recipients of this report to read all relevant issue documents (e.g., prospectus) pertaining to the security concerned, including without limitation, information relevant to its investment objectives, risks, and costs before making an in vestment decision and when deemed necessary, to seek the advice of a legal, tax, and/or accounting professional.

The Report and its contents are not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Morningstar, Inc. or its affiliates to any registration or licensing requirements in such jurisdiction.

Where this report is made available in a language other than English and in the case of inconsistencies between the English and translated versions of the report, the English version will control and supersede any ambiguities associated with any part or section of a report that has been issued in a foreign language. Neither the analyst, Morningstar, Inc., or the Equity Research Group guarantees the accuracy of the translations.

This report may be distributed in certain localities, countries and/or jurisdictions ("Territories") by independent third parties or independent intermediaries and/or distributors ("Distributors"). Such Distributors are not acting as agents or representatives of the analyst, Morningstar, Inc. or the Equity Research Group. In Territories where a Distributor distributes our report, the Distributor is solely responsible for complying with all applicable regulations, laws, rules, circulars, codes and guidelines established by

©2023 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.



Morningstar Equity Analyst Note | Report as of 24 Oct 2023 18:47, UTC | Reporting Currency: USD | Trading Currency: USD | Exchange: NEW YORK STOCK EXCHANGE, INC.

# Research Methodology for Valuing Companies

local and/or regional regulatory bodies, including laws in connection with the distribution third-party research reports.

**Conflicts of Interest**

▶ No interests are held by the analyst with respect to the security subject of this investment research report.

▶ Morningstar, Inc. may hold a long position in the security subject of this investment research report that exceeds 0.5% of the total issued share capital of the security. To determine if such is the case, please click http://msi.morningstar.com and http://mdi.morningstar.com

▶ Analysts' compensation is derived from Morningstar, Inc.'s overall earnings and consists of salary, bonus and in some cases restricted stock.

▶ Neither Morningstar, Inc. or the Equity Research Group receives commissions for providing research nor do they charge companies to be rated.

▶ Neither Morningstar, Inc. or the Equity Research Group is a market maker or a liquidity provider of the security noted within this report.

▶ Neither Morningstar, Inc. or the Equity Research Group has been a lead manager or co-lead manager over the previous 12-months of any publicly disclosed offer of financial instruments of the issuer.

▶ Morningstar, Inc.'s investment management group does have arrangements with financial institutions to provide portfolio management/investment advice some of which an analyst may issue investment research reports on. However, analysts do not have authority over Morningstar's investment management group's business arrangements nor allow employees from the investment management group to participate or influence the analysis or opinion prepared by them.

▶ Morningstar, Inc. is a publicly traded company (Ticker Symbol: MORN) and thus a financial institution the security of which is the subject of this report may own more than 5% of Morningstar, Inc.'s total outstanding shares. Please access Morningstar, Inc.'s proxy statement, "Security Ownership of Certain Beneficial Owners and Management" section https://shareholders.morningstar.com/investor-relations/financials/sec-filings/default.aspx

▶ Morningstar, Inc. may provide the product issuer or its related entities with services or products for a fee and on an arms' length basis including software products and licenses, research and consulting services, data services, licenses to republish our ratings and research in their promotional material, event sponsorship and website advertising.

Further information on Morningstar, Inc.'s conflict of interest policies is available from https://shareholders.morningstar.com Also, please note analysts are subject to the CFA Institute's Code of Ethics and Standards of Professional Conduct.

For a list of securities which the Equity Research Group currently covers and provides written analysis on please contact your local Morningstar office. In addition, for historical analysis of securities covered, including their fair value estimate, please contact your local office.

**For Recipients in Australia:** This Report has been issued and distributed in Australia by Morningstar Australasia Pty Ltd (ABN: 95 090 665 544; ASFL: 240892). Morningstar Australasia Pty Ltd is the provider of the general advice ('the Service') and takes responsibility for the production of this report. The Service is provided through the research of investment products.

To the extent the Report contains general advice it has been prepared without reference to an investor's objectives, financial situation or needs. Investors should consider the advice in light of these matters and, if applicable, the relevant Product Disclosure Statement before making any decision to invest. Refer to our Financial Services Guide (FSG) for more information at http://www.morningstar.com.au/fsg.pdf

**For Recipients in New Zealand:** This report has been issued and distributed by Morningstar Australasia Pty Ltd and/or Morningstar Research Ltd (together 'Morningstar'). This report has been prepared and is intended for distribution in New Zealand to wholesale clients only and has not been prepared for use by New Zealand retail clients (as those terms are defined in the Financial Markets Conduct Act 2013).The information, views and any recommendations in this material are provided for general information purposes only, and solely relate to the companies and investment opportunities specified within. Our reports do not take into account any particular investor's financial situation, objectives or appetite for risk, meaning no representation may be implied as to the suitability of any financial product mentioned for any particular investor. We recommend seeking financial advice before making any investment decision.

**For Recipients in Hong Kong:** The Report is distributed by Morningstar Investment Management Asia Limited, which is regulated by the Hong Kong Securities and Futures Commission to provide services to professional investors only. Neither Morningstar Investment Management Asia Limited, nor its representatives, are acting or will be deemed to be acting as an investment professional to any recipients of this information unless expressly agreed to by Morningstar Investment Management Asia Limited. For enquiries regarding this research, please contact a Morningstar Investment Management Asia Limited Licensed Representative at https://shareholders.morningstar.com

**For recipients in India:** This investment research is issued by Morningstar Investment Adviser India Private

Limited. Morningstar Investment Adviser India Private Limited is registered with SEBI as a Portfolio Manager (registration number INP000006156) and as a Research Entity (registration number INH000008686). Morningstar Investment Adviser India Private Limited has not been the subject of any disciplinary action by SEBI or any other legal/regulatory body. Morningstar Investment Adviser India Private Limited is a wholly owned subsidiary of Morningstar Investment Management LLC. In India, Morningstar Investment Adviser India Private Limited has one associate, Morningstar India Private Limited, which provides data-related services, financial data analysis, and software development. The research analyst has not served as an officer, director, or employee of the fund company within the last 12 months, nor have they or their associates engaged in market-making activity for the fund company.

*The Conflicts of Interest disclosure above also applies to relatives and associates of Manager Research Analysts in India # The Conflicts of Interest disclosure above also applies to associates of Manager Research Analysts in India. The terms and conditions on which Morningstar Investment Adviser India Private Limited offers Investment Research to clients, varies from client to client, and are detailed in the respective client agreement.

**For recipients in Japan:** The Report is distributed by Ibbotson Associates Japan, Inc., which is regulated by Financial Services Agency. Neither Ibbotson Associates Japan, Inc., nor its representatives, are acting or will be deemed to be acting as an investment professional to any recipients of this information.

**For recipients in Singapore:** For Institutional Investor audiences only. Recipients of this report should contact their financial professional in Singapore in relation to this report. Morningstar, Inc., and its affiliates, relies on certain exemptions (Financial Advisers Regulations, Section 32B and 32C) to provide its investment research to recipients in Singapore.

©2023 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. The information, data, analyses and opinions presented herein do not constitute investment advice; are provided solely for informational purposes and therefore are not an offer to buy or sell a security; and are not warranted to be correct, complete or accurate. The opinions expressed are as of the date written and are subject to change without notice. Except as otherwise required by law, Morningstar shall not be responsible for any trading decisions, damages or other losses resulting from, or related to, the information, data, analyses or opinions or their use. The information contained herein is the proprietary property of Morningstar and may not be reproduced, in whole or in part, or used in any manner, without the prior written consent of Morningstar. Investment research is produced and issued by subsidiaries of Morningstar, Inc. including, but not limited to, Morningstar Research Services LLC, registered with and governed by the U.S. Securities and Exchange Commission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869. Please see important disclosures at the end of this report.

